7. **EXHIBITS**

A. **Plaintiff's Exhibits**

Defendants jointly object to the Plaintiff's schedule of exhibits as overly broad, unduly burdensome, and unreasonably excessive given the nature and length of the trial under the Court's prior orders and Standing Order Governing Proposed Pretrial Orders, Federal Rule of Civil Procedure 16, and Local Rule 16.1. Defendants also object to any exhibit that is not included in Plaintiff's exhibit image collection that was supplied to Defendants. Defendants object to any exhibit that is not accurately reflected in Plaintiff's exhibit list. For example, to the extent any exhibit contains any pages from any other document or collection, or contain any annotations of any kind not included in the original, Defendants object to any such exhibit, and to the extent any portion is admitted, reserve the right to designate any counter version that is more complete and accurate.

| Trial Exhibit No. | Date | Description | Number Stamp | Crane Co. Objections | Mobil Objections | Owens-Illinois Objections | Weil-McLain Objections |
|---|---|---|---|---|---|---|---|
| 2 | 11/19/2008 | Lung cancer operative report | Krik_Medical_Records_0317-8 | Foundation (FRE 602, 901), completeness (FRE 106), and hearsay (FRE 802) | Foundation (FRE 602, 901), and hearsay (FRE 106), and hearsay (FRE 802) | Foundation (FRE 602, 901); completeness (FRE 106); hearsay (FRE 802) | Hearsay (FRE 802); Foundation (FRE 602, 901); Completeness (FRE 106) |
| 3 | 11/21/2008 | Surgical pathology report | Krik_Medical_Records_1592-7 | Foundation (FRE 602, 901), completeness (FRE 106), and hearsay (FRE 802) | Foundation (FRE 602, 901), and hearsay (FRE 106), and hearsay (FRE 802) | Foundation (FRE 602, 901); completeness (FRE 106); hearsay (FRE 802) | Hearsay (FRE 802); Foundation (FRE 602, 901); Completeness (FRE 106) |
| 4 | 4/22/2011 | Diagnostic Imaging Services report (Morris Hospital) | Krik_Medical_Records_1035 | Foundation (FRE 602, 901), completeness (FRE 106), hearsay (FRE 802), and relevance of post-lung cancer imaging report (FRE 402) | Foundation (FRE 602, 901), completeness (FRE 106), hearsay (FRE 802), and relevance of post-lung cancer imaging report (FRE 402) | Foundation (FRE 602, 901); completeness (FRE 106); hearsay (FRE 802); relevance of post-lung cancer imaging report (FRE 402) | Hearsay (FRE 802); Foundation (FRE 602, 901); Completeness (FRE 106) |
| 5 | 9/21/2004 | Report of Examination (Palos Community Hospital) | Krik_Medical_Records_1223 | Foundation (FRE 602, 901), completeness (FRE 106), hearsay (FRE 802), and improper medical | Foundation (FRE 602, 901), completeness (FRE 106), hearsay (FRE 802), and improper medical causation | Foundation (FRE 602, 901); completeness (FRE 106); hearsay (FRE 802; improper medical causation opinion (FRCP | Hearsay (FRE 802); Foundation (FRE 602, 901); Completeness (FRE 106) |

| | | | | causation opinion (FRCP 26(a)(2)(C), 37) | opinion (FRCP 26(a)(2)(C), 37) | 26(a)(2)(C); 37) | |
|---|---|---|---|---|---|---|---|
| 6 | 1/20/2003 | Silver Cross Diagnostic Imaging Report | Krik_Medical_Records_2402 | Foundation (FRE 602, 901), completeness (FRE 106), and hearsay (FRE 802) | Foundation (FRE 602, 901), completeness (FRE 106), and hearsay (FRE 802) and relevance of post-lung cancer imaging report (FRE 402) | Foundation (FRE 602, 901); completeness (FRE 106); hearsay (FRE 802) | Hearsay (FRE 802); Foundation (FRE 602, 901); Completeness (FRE 106) |
| 7 | 4/18/2011 | Diagnostic Imaging Services report (Morris Hospital) | Krik_Medical_Records_0997 | Foundation (FRE 602, 901), completeness (FRE 106), hearsay (FRE 802), and relevance of post-lung cancer imaging report (FRE 402) | Foundation (FRE 602, 901), completeness (FRE 106), hearsay (FRE 802), and relevance of post-lung cancer imaging report (FRE 402) | Foundation (FRE 602, 901); completeness (FRE 106); hearsay (FRE 802); relevance of post-lung cancer imaging report (FRE 402) | Hearsay (FRE 802); Foundation (FRE 602, 901); Completeness (FRE 106) |
| 8 | 12/7/2010 | Diagnostic Imaging Services report (Morris Hospital) | Krik_Medical_Records_0646 | Foundation (FRE 602, 901), completeness (FRE 106), hearsay (FRE 802), and relevance of post-lung cancer imaging report (FRE 402) | Foundation (FRE 602, 901), completeness (FRE 106), hearsay (FRE 802), and relevance of post-lung cancer imaging report (FRE 402) | Foundation (FRE 602, 901); completeness (FRE 106); hearsay (FRE 802); relevance of post-lung cancer imaging report (FRE 402) | Hearsay (FRE 802); Foundation (FRE 602, 901); Completeness (FRE 106) |
| 9 | 11/26/2008 | Diagnostic Imaging Services report (Provena St. Joseph) | Krik_Medical_Records_1854 | Foundation (FRE 602, 901), completeness (FRE 106), hearsay (FRE 802), and relevance of post-lung cancer imaging report (FRE 402) | Foundation (FRE 602, 901), completeness (FRE 106), hearsay (FRE 802), and relevance of post-lung cancer imaging report (FRE 402) | Foundation (FRE 602, 901); completeness (FRE 106); hearsay (FRE 802); relevance of post-lung cancer imaging report (FRE 402) | Hearsay (FRE 802); Foundation (FRE 602, 901); Completeness (FRE 106) |
| 10 | 11/20/2008 | Diagnostic Imaging Services report (Provena St. Joseph) | Krik_Medical_Records_1844 | Foundation (FRE 602, 901), completeness (FRE 106), and hearsay (FRE 802) | Foundation (FRE 602, 901), completeness (FRE 106), hearsay (FRE 802), and relevance (FRE 402) | Foundation (FRE 602, 901); completeness (FRE 106); hearsay (FRE 802) | Hearsay (FRE 802); Foundation (FRE 602, 901); Completeness (FRE 106) |
| 11 | 11/12/2008 | Diagnostic Imaging Services report (Provena St. Joseph) | Krik_Medical_Records_1841 | Foundation (FRE 602, 901), completeness (FRE 106), and hearsay (FRE 802) | Foundation (FRE 602, 901), completeness (FRE 106), hearsay (FRE 802), and | Foundation (FRE 602, 901); completeness (FRE 106); hearsay (FRE 802) | Hearsay (FRE 802); Foundation (FRE 602, 901); Completeness |

| | | | | | relevance (FRE 402) | | (FRE 106) |
|---|---|---|---|---|---|---|---|
| 12 | 11/13/2006 | Diagnostic Imaging Services report (Morris Hospital) | Krik_Medical_Records_0709 | Foundation (FRE 602, 901), completeness (FRE 106), and hearsay (FRE 802) | Foundation (FRE 602, 901), completeness (FRE 106), hearsay (FRE 802) | Foundation (FRE 602, 901); completeness (FRE 106); hearsay (FRE 802) | Hearsay (FRE 802); Foundation (FRE 602, 901); Completeness (FRE 106) |
| 13 | 9/11/2008 | Progress Note (JOHA - Morris) | Krik_Medical_Records_0297-8 | Foundation (FRE 602, 901), completeness (FRE 106), and hearsay (FRE 802) | As to non-medical records and attorney correspondence, foundation (FRE 602, 901), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403); as to other records, foundation (FRE 602, 901), hearsay (FRE 802), relevance (FRE 402), and improper medical causation opinion (FRCP 26(a)(2)(C), 37) | Foundation (FRE 602, 901); completeness (FRE 106); hearsay (FRE 802) | Hearsay (FRE 802); Foundation (FRE 602, 901); Completeness (FRE 106) |
| 14 | 6/14/2011 | Final Report (JOHA) | Krik_Medical_Records_0248 | Foundation (FRE 602, 901), completeness (FRE 106), hearsay (FRE 802), relevance of post-lung cancer imaging report (FRE 402), and improper medical causation opinion (FRCP 26(a)(2)(C), 37) | As to non-medical records and attorney correspondence, foundation (FRE 602, 901), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403); as to other records, foundation (FRE 602, 901), hearsay (FRE 802), relevance (FRE 402), and improper medical causation opinion (FRCP 26(a)(2)(C), 37) | Foundation (FRE 602, 901); completeness (FRE 106); hearsay (FRE 802); relevance of post-lung cancer imaging report (FRE 402); improper medical causation opinion (FRCP 26(a)(2)(C); 37) | Hearsay (FRE 802); Foundation (FRE 602, 901); Completeness (FRE 106) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27 | | List of Navy ships on which plaintiff worked | | Foundation (FRE 602, 901), hearsay (FRE 802), relevance (FRE 402), prejudicial, misleading, and confusing (FRE 403) | Relevance (402); Probative value outweighed (403) | Foundation (FRE 602, 901); hearsay (FRE 802); relevance (FRE 402); prejudicial, misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Relevance (FRE 402) |
| 28 | | Excerpt from Jane's Fighting Ships 1954-1955 | | | Relevance (402); Probative value outweighed (403) | Foundation (FRE 602, 901); hearsay (FRE 802); relevance (FRE 402); prejudicial, misleading, confusing, and waste (FRE 403); FRCP 37 | Relevance (FRE 402) |
| 29 | 10/26/1983 | Owens-Illinois interrogatory answers | | Foundation (FRE 602, 901), relevance as to Crane Co. (FRE 402), prejudicial, misleading, and confusing (FRE 403); as to handwriting on page 7, foundation (FRE 602, 901), hearsay (FRE 802), relevance (FRE 402), prejudicial, misleading, and confusing (FRE 403) | Foundation (FRE 602, 901), relevance (FRE 402), prejudicial, misleading, and confusing (FRE 403); as to handwriting on page 7, foundation (FRE 602, 901), hearsay (FRE 802), relevance (FRE 402), prejudicial, misleading, and confusing (FRE 403) | As to hand writing on page 7, foundation (FRE 602, 901); relevance (FRE 402); prejudicial, misleading, confusing, and waste (FRE 403); As to exhibit generally, foundation (FRE 602, 901); relevance (FRE 402); prejudicial, misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), relevance (FRE 402), prejudicial, misleading, and confusing (FRE 403); as to handwriting on page 7, foundation (FRE 602, 901), hearsay (FRE 802), relevance (FRE 402), prejudicial, misleading, and confusing (FRE 403) |
| 30 | 7/1/1953 | Military Qualified Products List | | | Relevance (402); additional objections reserved (depending upon usage; applicable to all exhibits). . | Completeness (FRE 106) all Military Qualified Products Lists from the beginning through the relevant time period should be included; otherwise foundation (FRE 602, 901); relevance (FRE 402); prejudicial, misleading, | Relevance (402) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | confusing, and waste (FRE 403); as to label on page 1, foundation (FRE 602, 901); hearsay (FRE 802); relevance (FRE 402); prejudicial, misleading, confusing, and waste (FRE 403) | |
| 31 | 5/9/1958 | Sales agreement between O-I and Owens-Corning | | Relevance (FRE 402) as to Crane Co. | Relevance (402); additional objections reserved. | Foundation (FRE 602, 901); relevance (FRE 402); prejudicial, misleading, confusing, and waste (FRE 403) | Relevance (402) |
| 32 | | Memorandum of Agreement between O-I and Owens-Corning | | Relevance (FRE 402) as to Crane Co. | Relevance (402); additional objections reserved. | Two separate documents; relevance (FRE 402); prejudicial, misleading, confusing, and waste (FRE 403); as to multiple exhibit labels, foundation (FRE 602, 901); hearsay (FRE 802); relevance (FRE 402); prejudicial, misleading, confusing, and waste (FRE 403) | Relevance (402) |
| 43 | | Excerpt from National Safety News by J. T. Siedlicki (Sept. 1960) | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802) | Foundation (FRE 602, 901); relevance (FRE 402); hearsay (FRE 802); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802) |
| 44 | 2/1/1973 | Letter from Jerome T. Siedlicki to P. G. Stevens and attached report | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | (105), Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802) | Foundation (FRE 602, 901); relevance (FRE 402); hearsay (FRE 802); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802) |

| 45 | 5/15/1973 | Letter from Peter Wolkonsky, M.D. to Medical Departments, All Staffed Locations | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | (105), Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802) | Foundation (FRE 602, 901); relevance (FRE 402); hearsay (FRE 802); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802) |
|---|---|---|---|---|---|---|---|
| 46 | 4/20/1969 | Articles of agreement between Mobil and Fluor the construction of the Mobil refinery in Joliet, Illinois | EMAD 013970-92 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802) | Foundation (FRE 602, 901); relevance (FRE 402); hearsay (FRE 802); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802) |
| 47 | | ExxonMobil brochure for the Joliet refinery | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802) | Foundation (FRE 602, 901); relevance (FRE 402); hearsay (FRE 802); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802) |
| 49 | 7/10/1975 | Mobil interoffice correspondence by H. H. Beams | EMAD 008765 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802) | Foundation (FRE 602, 901); relevance (FRE 402); hearsay (FRE 802); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802) |
| 50 | 7/24/1972 | Mobil memorandum by J. L. Wescoat | EMAD 013074 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802) | Foundation (FRE 602, 901); relevance (FRE 402); hearsay (FRE 802); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802) |
| 51 | 4/8/1974 | Letter by W. T. Gregg to all Mobil Safety Managers, et al. | EMAD 005032-35 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802) | Foundation (FRE 602, 901); relevance (FRE 402); hearsay (FRE 802); or in the alternative limit exhibit against | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay |

|  |  |  |  | against co-defendant (FRE 105, 402, 403) |  | codefendant (FRE 105, 402, 403) | (FRE 802) |
|---|---|---|---|---|---|---|---|
| 52 | 5/9/1972 | Fluor insulation specifications for Mobil Joliet | EMAD 056353-77 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802) | Foundation (FRE 602, 901); relevance (FRE 402); hearsay (FRE 802); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802) |
| 53 | 11/11/1985 | Mobil safety operating procedures | EMAD 005079-84 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance as to time frame (FRE 402, 403), hearsay (FRE 802) | Foundation (FRE 602, 901); relevance (FRE 402); hearsay (FRE 802); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802) |
| 54 |  | Industrial Hygiene in the Petroleum Industry by A. C. Pabst (May, 1955) | EMAD 066233-36 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802) | Foundation (FRE 602, 901); relevance (FRE 402); hearsay (FRE 802); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802) |
| 55 |  | Excerpt from The Lamp (2007 - Number 3) |  | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802) | Foundation (FRE 602, 901); relevance (FRE 402); hearsay (FRE 802); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802) |
| 56 | 1/22/1953 | Proceedings: Seventh Annual Medical Meeting, Socony-Vacuum and Affiliated Companies | EMAD 9007-10 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802) | Foundation (FRE 602, 901); relevance (FRE 402); hearsay (FRE 802); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802) |
| 57 | 1/23/1953 | Functions of an Industrial Hygienist in a Petroleum |  | Foundation (FRE 602, 901), hearsay (FRE 402), hearsay (FRE | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE | Foundation (FRE 602, 901); relevance (FRE 402); hearsay (FRE | Foundation (FRE 602, 901), relevance (FRE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Industry by A. C. Pabst | | 802), or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | 802) | 802); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 402, 403), hearsay (FRE 802) |
| 58 | 2/12/1975 | Letter from J. L. Wescoat to E. D. Keiper | EMAD 5054-6 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802) | Foundation (FRE 602, 901); relevance (FRE 402); hearsay (FRE 802); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802) |
| 59 | | Owens-Corning invoices to Paul J. Krez Co. c/o Mobil Oil Refinery in Joliet, Illinois (1971-1972) | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802); authentication (901); failure to disclose in discovery FRCP 26, 27. Documents not produced in response to discovery propounded by Mobil and should be barred as discovery sanction. | Foundation (FRE 602, 901); relevance (FRE 402); hearsay (FRE 802); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802) |
| 60 | 8/8/1972 | Letter from C. A. Brown to Marvin Gibbons | | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802), or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802); authentication (901); failure to disclose in discovery FRCP 26, 27. Documents not produced in response to discovery propounded by Mobil and should be barred as discovery sanction. | Foundation (FRE 602, 901); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802) |
| 61 | 7/31/1972 | Owens-Corning intra-company correspondence: "Minutes of the Kaylo 10 - Asbestos | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802); authentication (901); failure to disclose | Foundation (FRE 602, 901); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Free Team Meeting" | | against co-defendant (FRE 105, 402, 403) | in discovery FRCP 26, 27. Documents not produced in response to discovery propounded by Mobil and should be barred as discovery sanction. | (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | (FRE 802) |
| 62 | | Asbestos Chronology at www.owenscorning.com | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802); authentication (901); failure to disclose in discovery FRCP 26, 27. Documents not produced in response to discovery propounded by Mobil and should be barred as discovery sanction. | Foundation (FRE 602, 901); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802) |
| 63 | 11/3/1972 | Letter from W. L. Zaske to R. C. Lee; and accompanying List "B" | EMAD 058570-2 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802); | Foundation (FRE 602, 901); relevance (FRE 402); hearsay (FRE 802); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802) |
| 64 | 4/23/1991 | Response of Pittsburgh Corning Corp. to requests for admission in Seals v. Owens-Corning | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802); authentication (901); failure to disclose in discovery FRCP 26, 27. Documents not produced in response to discovery propounded by Mobil and should be barred as discovery sanction. | Foundation (FRE 602, 901); relevance (FRE 402); hearsay (FRE 802); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802) |
| 65 | 4/15/1955 | Letter from J. W. Osborn to R. E. | API 6062 | Foundation (FRE 602, 901), relevance (FRE | Foundation (FRE 602, 901), relevance (FRE | Foundation (FRE 602, 901); relevance (FRE | Foundation (FRE 602, 901), relevance (FRE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Eckardt | | 402), hearsay (FRE 802), or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | 402, 403), hearsay (FRE 802). See Daubert motion. | 402); hearsay (FRE 802); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 402, 403), hearsay (FRE 802) |
| 66 | | Occupational Cancer Hazards by W. C. Hueper (March-April 1955) | API 6063-6 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802) See Daubert motion. | Foundation (FRE 602, 901); relevance (FRE 402); hearsay (FRE 802); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802) |
| 67 | 1/15/1953 | Letter from R. E. Eckardt to D. V. Stroop | API 05554 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802). See Daubert motion. | Foundation (FRE 602, 901); relevance (FRE 402); hearsay (FRE 802); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802) |
| 68 | | Environmental Cancers: A Review by W. C. Hueper | API 05554-61 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802) See Daubert motion. | Foundation (FRE 602, 901); relevance (FRE 402); hearsay (FRE 802); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802) |
| 69 | 7/2/1945 | Report No. M-1247 by H. H. Zuidema | API 04653-66 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802). See Daubert motion. | Foundation (FRE 602, 901); relevance (FRE 402); hearsay (FRE 802); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802) |
| 70 | | A Brief Review of API Medical Advisory Committee Activities (Aug. 1956) | API 07338-48 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802). See Daubert motion. | Foundation (FRE 602, 901); relevance (FRE 402); hearsay (FRE 802); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802) |

| 71 | | Excerpt from API Subcommittee on Carcino-genicity Reports & Publications 1955-1960 | API 06397-409 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802). See Daubert motion. | Foundation (FRE 602, 901); relevance (FRE 402); hearsay (FRE 802); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802) |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 72 | 4/13/1965 | Letter from Lucian Renes to Arthur Pabst, et al. | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802); authentication (901); failure to disclose in discovery FRCP 26, 27. Documents not produced in response to discovery propounded by Mobil and should be barred as discovery sanction. See Daubert motion. | Foundation (FRE 602, 901); relevance (FRE 402); hearsay (FRE 802); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802) |
| 73 | | The Health of Refinerymen Applying Asbestos Insulation (A Preliminary Audit) | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802). See Daubert motion. | Foundation (FRE 602, 901); relevance (FRE 402); hearsay (FRE 802); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802) |
| 74 | 9/24/1956 | Letter from A. C. Pabst to API Subcommittee on Carcinogenicity | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802); authentication (901); failure to disclose in discovery FRCP 26, 27. Documents not produced in response to discovery propounded by Mobil and should be barred as discovery sanction. See Daubert motion. | Foundation (FRE 602, 901); relevance (FRE 402); hearsay (FRE 802); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 75 | 9/30/1953 | List of members represented at the 17th meeting of the API Medical Advisory Committee | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802), authentication (901). See Daubert motion. | Foundation (FRE 602, 901); relevance (FRE 402); hearsay (FRE 802); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802) |
| 76 | 6/18/1953 | Preliminary Program: 6th Annual API Industrial Health Conference | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802). See Daubert motion. Exhibit not produced by Plaintiff. | Foundation (FRE 602, 901); relevance (FRE 402); hearsay (FRE 802); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802) |
| 77 | | Cranite photos | | Foundation (FRE 602, 901), relevance (FRE 402);. Subject to Motion in Limine; or in alternative Crane Co. requests a limiting instruction as to these photographs | Relevance (FRE 402, 403); (105) | Foundation (FRE 602, 901); relevance (FRE 402); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802) |
| 78 | 5/23/2007 | Crane Co. interrogatory responses in Fagerholm v. Gen. Elec. | | Foundation (FRE 602, 901), relevance (FRE 402), or in the alternative requests a limiting instruction as to this document | Relevance (FRE 402, 403); (105) | Foundation (FRE 602, 901); relevance (FRE 402); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802) |
| 79 | 10/10/1934 | A.S.M.E. membership list | | Foundation (FRE 602, 901),, or in the alternative requests a limiting instruction as to this document | Relevance (FRE 402, 403); (105) | Foundation (FRE 602, 901); relevance (FRE 402); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802) |
| 80 | | Excerpt from 1960 Crane catalog: "Cranite sheet packing" | | Foundation (FRE 602, 901), relevance (FRE 402);. Subject to Motion in Limine; Alternatively Crane | Relevance (FRE 402, 403); (105) | Foundation (FRE 602, 901); relevance (FRE 402); or in the alternative limit exhibit against codefendant (FRE 105, | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Co. requests a limiting instruction as to this document | | 402, 403) | (FRE 802) |
| 81 | | Excerpt from 1952 Crane catalog: "Cranite sheet packing" | | Foundation (FRE 602, 901), relevance (FRE 402),; Subject to Motion in Limine; Alternatively Crane Co. requests a limiting instruction as to this document | Relevance (FRE 402, 403); (105) | Foundation (FRE 602, 901); relevance (FRE 402); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403), hearsay (FRE 802) |
| 82 | | Cranite sheet packing specifications | CROHWERT3030-4 | Foundation (FRE 602, 901), relevance (FRE 402),; Subject to Motion in Limine; Alternatively Crane Co. requests a limiting instruction as to this document | Relevance (FRE 402, 403); (105) | Foundation (FRE 602, 901); relevance (FRE 402); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403) |
| 83 | 4/6/1979 | Letter from R. M. Boden to D. E. Frank | CROHWERT3062 | Foundation (FRE 602, 901), relevance (FRE 402),; Subject to Motion in Limine; Alternatively Crane Co. requests a limiting instruction as to this document | Relevance (FRE 402, 403); (105) | Foundation (FRE 602, 901); relevance (FRE 402); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), relevance (FRE 402, 403) |
| 87 | | Demonstrative piping assembly | | Foundation (FRE 602, 901), relevance (FRE 402),  prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802), authentication (901); FRCP 26; see Motions in Limine and Daubert Motions. | Missing; objections reserved and FRCP 37 | Foundation (FRE 602, 901), relevance (FRE 402), |
| 88 | | Photos of Owens-Illinois Kaylo pipe covering and block | CVLO O-I 0062 | | Foundation (FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE | Two separate documents; foundation (FRE 602, 901); | Relevance (FRE 402) |

| | | | | | 802), authentication (901); FRCP 26; see Motions in Limine and Daubert Motions. | completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); prejudicial, misleading, confusing, and waste (FRE 403) | |
|---|---|---|---|---|---|---|---|
| 89 | | Representative samples of asbestos-containing products creating exposure at issue | | Foundation (FRE 602, 901), relevance (FRE 402), prejudicial, misleading, and confusing (FRE 403), vague, or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802), authentication (901); FRCP 26, 37; not produced in discovery; see Motions in Limine and Daubert Motions. | Missing; objections reserved and FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 91 | 9/17/2011 | Frank Parker report | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802); FRCP 26, 37; see Motions in Limine and Daubert Motions. | Foundation (FRE 602, 901); relevance (FRE 402); hearsay (FRE 802); or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802), FRCP 26, 37; see Motions in Limine and Daubert Motions. |
| 92 | | Frank Parker CV | | If offered as substantive evidence: Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802) | Foundation (FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802), FRCP 26, 37; see Motions in Limine and Daubert Motions. | Foundation (FRE 602, 901); relevance (FRE 402); hearsay (FRE 802); or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802), FRCP 26, 37; see Motions in Limine and Daubert Motions. |
| 93 | 9/16/2011 | Arthur Frank, M.D. report | | *Daubert* motion (ECF No. 62 & No. 88), foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802), FRCP 26, 37; see Motions in Limine and Daubert Motions. | *Daubert* motion (ECF No. 66); foundation (FRE 602, 901); relevance (FRE 402); hearsay (FRE 802); or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802), FRCP 26, 37; see Motions in Limine and Daubert |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | Motions. |
| 94 | | Arthur Frank, M.D. CV | | *Daubert* motion (ECF No. 62 & No. 88), foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802), FRCP 26, 37; see Motions in Limine and Daubert Motions. | *Daubert* motion (ECF No. 66); foundation (FRE 602, 901); relevance (FRE 402); hearsay (FRE 802); or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802), FRCP 26, 37; see Motions in Limine and Daubert Motions. |
| 95 | | Arnold Brody, Ph.D. report | | *Daubert* motion (ECF No. 62 & No. 88), foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802), FRCP 26, 37; see Motions in Limine and Daubert Motions. | *Daubert* motion (ECF No. 66); foundation (FRE 602, 901); relevance (FRE 402); hearsay (FRE 802); or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802), FRCP 26, 37; see Motions in Limine and Daubert Motions. |
| 96 | 10/14/2011 | Arnold Brody, Ph.D. CV | | *Daubert* motion (ECF No. 62 & No. 88), foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802), FRCP 26, 37; see Motions in Limine and Daubert Motions. | *Daubert* motion (ECF No. 66); foundation (FRE 602, 901); relevance (FRE 402); hearsay (FRE 802); or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802), FRCP 26, 37; see Motions in Limine and Daubert Motions. |
| 97 | 1/25/2012 | Barry I. Castleman report | | *Daubert* motion (ECF No. 63 & No. 87), foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802), FRCP 26, 37; see Motions in Limine and Daubert Motions. | *Daubert* motion (ECF No. 64); foundation (FRE 602, 901); relevance (FRE 402); hearsay (FRE 802); or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802), FRCP 26, 37; see Motions in Limine and Daubert Motions. |
| 98 | | Barry I. Castleman CV | | *Daubert* motion (ECF No. 63 & No. 87), | Foundation (FRE 602, 901), Relevance (FRE | *Daubert* motion (ECF No. 64); foundation | Foundation (FRE 602, 901), Relevance (FRE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | 402, 403), hearsay (FRE 802), FRCP 26, 37; see Motions in Limine and Daubert Motions. | (FRE 602, 901); relevance (FRE 402); hearsay (FRE 802); or in the alternative limit exhibit (FRE 105, 402, 403) | 402, 403), hearsay (FRE 802), FRCP 26, 37; see Motions in Limine and Daubert Motions. |
| 99 | | Diagram of lungs | | Foundation (FRE 602, 901), completeness (FRE 106), relevance (FRE 402), hearsay (FRE 802), , or in alternative a limiting instruction that the lungs depicted are not of Mr. Krik's | Foundation (FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802), FRCP 26, 37; see Motions in Limine and Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); prejudicial, misleading, confusing, and waste (FRE 403); FRCP 37; or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802) |
| 100 | | Dorland's Medical Dictionary | | Foundation (FRE 602, 901), completeness (FRE 106), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802), FRCP 26, 37; see Motions in Limine and Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); prejudicial, misleading, confusing, and waste (FRE 403); FRCP 37; or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802) |
| 101 | | Frank Netter's Medical Illustrations - Asbestosis | | Foundation (FRE 602, 901), completeness (FRE 106), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802), FRCP 26, 37; see Motions in Limine and Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); prejudicial, misleading, confusing, and waste (FRE 403); FRCP 37; or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802) |
| 102 | | Frank Netter's Medical Illustrations - Lung Cancer | | Foundation (FRE 602, 901), completeness (FRE 106), relevance | Foundation (FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE | Foundation (FRE 602, 901), Relevance (FRE 402, 403), hearsay |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403) | 802), FRCP 26, 37; see Motions in Limine and Daubert Motions. | 402); hearsay (FRE 802); prejudicial, misleading, confusing, and waste (FRE 403); FRCP 37; or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 802) |
| 103 | | Frank Netter's Medical Illustrations - Pleural Plaques | | Foundation (FRE 602, 901), completeness (FRE 106), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105 | Foundation (FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802), FRCP 26, 37; see Motions in Limine and Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); prejudicial, misleading, confusing, and waste (FRE 403); FRCP 37; or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802) |
| 104 | | Excerpt: National Vital Statistics Report - United States Life Tables | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802), FRCP 26, 37; see Motions in Limine and Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); prejudicial, misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802) |
| 105 | 9/24/2012 | National Vital Statistics Report Full Life Tables | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802), FRCP 26, 37; see Motions in Limine and Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); prejudicial, misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802) |
| 106 | | Federal Register, Vol. 36, No. 234 | Fed Reg CVD 0029 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit | Relevance (FRE 402, 403) | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); prejudicial, misleading, confusing, | Foundation (FRE 602, 901), Relevance (FRE 402, 403), hearsay |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | against c-defendant (FRE 105, 402, 403) | | and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | (FRE 802) |
| 107 | | Excerpts from Federal Register, Vol. 37, No. 110 | Fed Reg CVD 0003 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Relevance (FRE 402, 403) | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); prejudicial, misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802) |
| 108 | | Federal Register, Vol. 38, No. 66, EPA National Emission Standards for Hazardous Air Pollutants | Fed Reg CVD 0004 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Relevance (FRE 402, 403) | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); prejudicial, misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802) |
| 109 | 1/1/1938 | NSC - National Safety News | NSC-0001 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation /Authentication(FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); hearsay (FRE 802); relevance (FRE 402); prejudicial, misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802) |
| 110 | 1/1/1937 | NSC Transactions | NSC-0011 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation /Authentication(FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); hearsay (FRE 802); relevance (FRE 402); prejudicial, misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802) |
| 111 | 1/1/1946 | NSC Accident | NSC-0022 | Foundation (FRE 602, | Foundation | Foundation (FRE 602, | Foundation (FRE 602, |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Prevention Manual, 1st Ed. | | 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | /Authentication(FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802); see Daubert Motions. | 901); completeness (FRE 106); hearsay (FRE 802); relevance (FRE 402); prejudicial, misleading, confusing, and waste (FRE 403) | 901), Relevance (FRE 402, 403), hearsay (FRE 802) |
| 112 | 1/1/1951 | NSC Accident Prevention Manual, 2nd Ed. | NSC-0024 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation /Authentication(FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); hearsay (FRE 802); relevance (FRE 402); prejudicial, misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802) |
| 113 | 1/1/1955 | NSC Accident Prevention Manual, 3rd Ed. | NSC-0025 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation /Authentication(FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); hearsay (FRE 802); relevance (FRE 402); prejudicial, misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802) |
| 114 | 4/1/1956 | National Safety News | NSC-0026 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation /Authentication(FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); hearsay (FRE 802); relevance (FRE 402); prejudicial, misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802) |
| 115 | | NSC - Excerpts from National Safety News, October 1967 | NSC-0031 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation /Authentication(FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); hearsay (FRE 802); relevance (FRE 402); prejudicial, misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802) |
| 116 | | NSC - Excerpts from Accident Prevention Manual for Industrial Operations, 6th edition | NSC-0029 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit against co-defendant | Foundation /Authentication(FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); hearsay (FRE 802); relevance (FRE 402); prejudicial, misleading, confusing, | Foundation (FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802) |

| | | | | (FRE 105, 402, 403) | | and waste (FRE 403) | |
|---|---|---|---|---|---|---|---|
| 117 | | Excerpts from Industrial Hygiene Digest, Vol. 13, No. 8, August 1949 | IHF-0126 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation /Authentication(FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); hearsay (FRE 802); relevance (FRE 402); prejudicial, misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802) |
| 118 | | Minutes of the Meeting of the Subcommittee on Carcinogenicity | API 06389-92 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation /Authentication(FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); hearsay (FRE 802); relevance (FRE 402); prejudicial, misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) |
| 119 | | Minutes of the Meeting of the Subcommittee on Carcinogenicity | API 4899-900 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); hearsay (FRE 802); relevance (FRE 402); prejudicial, misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802) |
| 121 | | Plaintiff's medical chronology (reserved for opening and experts) | | Missing: Objections reserved. | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Missing; objections reserved and FRCP 37 | Missing: Objections reserved. |
| 122 | | Timeline of plaintiff's work history (reserved for opening) | | | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Missing; objections reserved and FRCP 37 | |
| 123 | | Summary of plaintiff's medical bills | | Foundation (FRE 602, 901), hearsay (FRE 802), relevance (FRE 402), prejudicial, misleading, and | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert | Missing; objections reserved and FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403), Hearsay |

| | | | | confusing (FRE 403) | Motions. | | (FRE 802) |
|---|---|---|---|---|---|---|---|
| 124 | 7/31/1937 | Dust Producing Operations in the Production of Petroleum Prods. and Associated Activities by Roy S. Bonsib | | Relevance (FRE 402) as to Crane Co. | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); hearsay (FRE 802); relevance (FRE 402); prejudicial, misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) |
| 125 | 6/30/1949 | Illinois occupational disease statute | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802) or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); hearsay (FRE 802); relevance (FRE 402); prejudicial, misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) |
| 126 | | Weil-McLain boiler erecting instructions - No. 94 - Form No. MC-1404 (265) | WM 084 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802) or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); hearsay (FRE 802); relevance (FRE 402); prejudicial, misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 127 | | Weil-McLain boiler erecting instructions - No. 94 - Form No. MC-1404 (465) | WM 085 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802) or in the alternative limit exhibit | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting | Foundation (FRE 602, 901); completeness (FRE 106); hearsay (FRE 802); relevance (FRE 402); prejudicial, | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | against co-defendant (FRE 105, 402, 403) | Instruction. | misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | |
|---|---|---|---|---|---|---|---|
| 128 | | Weil-McLain boiler erecting instructions - No. 84 | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802) or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); hearsay (FRE 802); relevance (FRE 402); prejudicial, misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 129 | | Weil-McLain oil heating unit erecting instructions - No. 72 | WM 098 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802) or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); hearsay (FRE 802); relevance (FRE 402); prejudicial, misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 130 | | Start-up, service, and maintenance instructions for Weil-McLain No. 92 & No. 94 heating units | WM 083 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802) or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); hearsay (FRE 802); relevance (FRE 402); prejudicial, misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 131 | | Weil-McLain | WM 087 | Foundation (FRE 602, | Foundation | Foundation (FRE 602, | Foundation (FRE 602, |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Suggested Specifications - No. H-94 boilers | | 901), relevance (FRE 402), hearsay (FRE 802) or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | 901); completeness (FRE 106); hearsay (FRE 802); relevance (FRE 402); prejudicial, misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 901), Relevance (FRE 402, 403) |
| 132 | | Weil-McLain Addendum to No. 94 Boiler Erecting Instructions | WM 086 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802) or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); hearsay (FRE 802); relevance (FRE 402); prejudicial, misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 133 | | Weil-McLain No. 94 Boiler pamphlet | WM 025 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802) or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); hearsay (FRE 802); relevance (FRE 402); prejudicial, misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 134 | 1/15/1965 | Letter from Lucian Renes to Paul D. Halley, et al. | EM001200 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802) or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); hearsay (FRE 802); relevance (FRE 402); prejudicial, misleading, confusing, and waste (FRE 403); or in the alternative limit | Foundation (FRE 602, 901), Relevance (FRE 402, 403)Hearsay (FRE 802) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | exhibit against codefendant (FRE 105, 402, 403) | |
| 135 | 4/1/1981 | Memo by William McLean | CRWEITZ3796 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802),, Alternatively Crane Co. requests a limiting instruction | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106; hearsay (FRE 802); relevance (FRE 402); prejudicial, misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403)Hearsay (FRE 802) |
| 136 | | JOHA medical bills | Krik_Medical_Bills_0022-41 | Foundation (FRE 602, 901) and relevance (FRE 402), until plaintiff shows medical expenses reasonably incurred for lung cancer | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Foundation (FRE 602, 901); completeness (FRE 106; hearsay (FRE 802); relevance (FRE 402); until plaintiff shows medical expenses reasonably incurred for lung cancer | Foundation (FRE 602, 901), Relevance (FRE 402, 403)Hearsay (FRE 802) |
| 137 | | Palos Community Hospital medical bills | Krik_Medical_Bills_0042-54 | Foundation (FRE 602, 901) and relevance (FRE 402), until plaintiff shows medical expenses reasonably incurred for lung cancer | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Foundation (FRE 602, 901); completeness (FRE 106; hearsay (FRE 802); relevance (FRE 402); until plaintiff shows medical expenses reasonably incurred for lung cancer | Foundation (FRE 602, 901), Relevance (FRE 402, 403)Hearsay (FRE 802) |
| 138 | | Silver Cross Hospital medical bills | Krik_Medical_Bills_0055-87 | Foundation (FRE 602, 901) and relevance (FRE 402), until plaintiff shows medical expenses reasonably incurred for lung cancer | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Foundation (FRE 602, 901); completeness (FRE 106; hearsay (FRE 802); relevance (FRE 402); until plaintiff shows medical expenses reasonably incurred for lung cancer | Foundation (FRE 602, 901), Relevance (FRE 402, 403)Hearsay (FRE 802) |
| 139 | | St. Joseph Med. Center bills | Krik_Medical_Bills_0088-97 | Foundation (FRE 602, 901) and relevance | Foundation /Authentication (FRE | Foundation (FRE 602, 901); completeness (FRE | Foundation (FRE 602, 901), Relevance (FRE |

| | | | | (FRE 402), until plaintiff shows medical expenses reasonably incurred for lung cancer | 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | 106); hearsay (FRE 802); relevance (FRE 402); until plaintiff shows medical expenses reasonably incurred for lung cancer | 402, 403)Hearsay (FRE 802) |
|---|---|---|---|---|---|---|---|
| 140 | | Photo of Owens-Corning Kaylo packaging and half-round insulation | | | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against other party (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 141 | | Pittsburgh-Corning Unibestos promotional material | | | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against other party (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 142 | | Photos of Crane valves | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative Crane Co. requests a limiting instruction | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against other party (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 143 | | Photo of half-round insulation | | | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); relevance (FRE 402); completeness (FRE 106); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| 146 | | MAS "Kaylo III" video (demonstrative) | | *Daubert* motion (ECF No. 65), foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | *Daubert* (ECF No. 65); foundation (FRE 602, 901); relevance (FRE 402); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) See *Daubert* (ECF No. 65) |
| 147 | | MAS "Kaylo IV" video (demonstrative) | | *Daubert* motion (ECF No. 65), foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | *Daubert* (ECF No. 65); foundation (FRE 602, 901); relevance (FRE 402); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) See *Daubert* (ECF No. 65) |
| 148 | 1/30/1952 | Confidential Final Report - Investigation Concerning the Capacity of Inhaled Kaylo Dust to Injure the Lung to Owens-Illinois Glass Company, | 233, CV_OI_003 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802) or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Motion to bar (ECF No. 151); foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 149 | 3/12/1943 | Re: The composition of your synthetic insulating material | 236, CV_OI_006 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802) or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Multiple documents; motion to bar (ECF No. 151); foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 150 | 5/2/1958 | Special Hazards Survey - Dust Survey | 1432, CV_OI_037 | | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in | Motion to bar (ECF No. 151); foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | | | Limine. | confusing, and waste (FRE 403) | |
|---|---|---|---|---|---|---|---|---|
| 151 | Oct-56 | Kaylo Heat Insulations brochures or ads re non-toxic 1952 and 1956 | 4193, CV_OI_039 | | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Motion *in limine* nontoxic; multiple documents; foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 152 | 10/30/1948 | Interim Report Regarding The Biological Activity of Kaylo Dust to the Owens-Illinois Glass Company, Toledo, OH | 232, CV_OI_074 | | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Motion to bar (ECF No. 151); foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 153 | 4/0/1952 | Kaylo Advertisement in Petroleum Engineer | 320, CV_OI_120, Castleman owill 24 | | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Motion *in limine* nontoxic; multiple documents; foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 155 | 4/6/1973 | EPA National Emission Standards for Hazardous Air Pollutants: Asbestos, Beryllium, and Mercury | Fed Reg CVD 0004 | | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); relevance (FRE 402); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 156 | | Pipefitter's Tools (demonstrative) | | Foundation (FRE 602, 901), relevance (FRE 402), prejudicial, misleading, and | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay | Missing; objections reserved and FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 802); see Daubert Motions, and Motions in Limine. | | |
|---|---|---|---|---|---|---|---|
| 157 | | "What is Asbestos?" slide (demonstrative) | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); hearsay (FRE 802); relevance (FRE 402); prejudicial, misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 158 | | "Types of asbestos insulation" slide (demonstrative) | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802) or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); hearsay (FRE 802); relevance (FRE 402); prejudicial, misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 159 | | "Tools used in insulation work" slide (demonstrative) | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802) or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); hearsay (FRE 802); relevance (FRE 402); prejudicial, misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 160 | 3/20/1953 | Sales agreement between O-I and Owens-Corning | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802) or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Multiple documents; relevance (FRE 402); prejudicial, misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 161 | 9/1/1960 | National Saftey News 1960 | NSC-0002 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802) or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | | | against codefendant (FRE 105, 402, 403) | |
|---|---|---|---|---|---|---|---|
| 162 | 1/1/1963 | NSC "Dusts, Fumes, & Mists in Industry" | NSC-0028 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802) or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 163 | 1/1/1929 | Respirators, Gask Masks, Hose Masks, and Breathing Apparatus | NSC-0187 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802) or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 164 | 8/1/49 | Excerpts from Industrial Hygiene Digest, Vol. 13, No. 8, August 1949 | IHF-0126 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802) or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 165 | | IHF Abstracts and Articles Index | owill 001 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802) or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 166 | 5/9/1983 | Affidavit re: Owens-Illinois request for Ohio Department of Health regulations | CV_O-I_136 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802) or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); relevance (FRE 402); completeness (FRE 106); hearsay (FRE 802); prejudicial, misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| 167 | 5/10/1945 | IHF Photo | CV_O-I_137 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802) or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); relevance (FRE 402); completeness (FRE 106); hearsay (FRE 802); prejudicial, misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
|---|---|---|---|---|---|---|---|
| 168 | | Kaylo Photos | CV_O-I_062 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802) or in the alternative limit exhibit against co-defendant (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); relevance (FRE 402); completeness (FRE 106); hearsay (FRE 802); prejudicial, misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 169 | 2/13/1990 | EPA Prouct Lists | Fed Reg CVD 0014 | | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); relevance (FRE 402); completeness (FRE 106); prejudicial, misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 170 | 8/2/1902 | Foundation Facts Vol. 7 | WH000110, CASTLEMAN_0 24 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802) or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); relevance (FRE 402); completeness (FRE 106); hearsay (FRE 802); prejudicial, misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 171 | 4/1/1973 | Mobil Health Hazard Evaluation Report | Mobil001 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802) or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); Authentication (901); Failure to disclose in discovery FRCP 26, 27. Documents not produced in response to discovery propounded by Mobil and should be barred as discovery sanction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| 172 | 1/1/1961 | Proceedings: Thirteenth International Congress on Occupational Health | Mobil002 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802) or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions.  Association with Mobil as per alleged numbering not evident. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
|---|---|---|---|---|---|---|---|
| 173 | | Joseph Ferriter report | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Improper expert (*Daubert*, FRE 702); foundation (FRE 602, 901); relevance (FRE 402); hearsay (FRE 802); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) see Daubert Motions. |
| 174 | | Joseph Ferriter CV | | If offered as substantive evidence: Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Improper expert (*Daubert*, FRE 702); foundation (FRE 602, 901); relevance (FRE 402); hearsay (FRE 802); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) see Daubert Motions. |
| 175 | | R. Bruce Woodruff CV | | If offered as substantive evidence: Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Improper expert (*Daubert*, FRE 702); foundation (FRE 602, 901); relevance (FRE 402); hearsay (FRE 802); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) see Daubert Motions. |
| 176 | | John Templin CV | | If offered as substantive evidence: Foundation (FRE 602, | Foundation /Authentication (FRE 602, 901), Relevance | Foundation (FRE 602, 901); relevance (FRE 402); hearsay (FRE | Foundation (FRE 602, 901), Relevance (FRE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | 901), relevance (FRE 402), hearsay (FRE 802) | (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | 802); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403); FRCP 37 | 402, 403) see Daubert Motions. |
| 177 | | Dr. Nafisa Burhani report | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Missing; objections reserved and FRCP 37 | Not included; reserve right to object |
| 178 | | Dr. Nafisa Burhani CV | | If offered as substantive evidence: Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | | Not included; reserve right to object |
| 300 | | Abraham, Jerrold. Asbestos Inhalation, Not Asbestosis, Causes Lung Cancer. American Journal of Industrial Medicine. 26:839-842 (1994). | | Relevance (FRE 402), Prejudicial, Misleading and Confusing (FRE 403) and Hearsay (FRE 802), as to handwriting on the document ; Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 301 | | Addingly CG. Discussion on TLV. Ann NY Acad Sci 132:335 (1965). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| 302 | | Airborne Asbestos Health Assessment Update, The Environmental Protection Agency, EPA/600/8-84/003F, June 1986. | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802),  prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 303 | | American Conference of Governmental Industrial Hygienists. Asbestos: TLV® Chemical Substances 7th Edition Cincinnati OH: ACGIH; Report No.: Publication #7DOC-040 (2001). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802),  prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 304 | | American Thoracic Society. Diagnosis and initial management of nonmalignant diseases related to asbestos. Am J Respir Crit Care Med; 170(6):691-715 (Sep 15, 2004). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802),  prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 305 | | Annual Report of the Chief Inspector of Factories and Workshops for the year 1898. 1898. Darling & Son Ltd. London. | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802),  prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 306 | | Asbestos, asbestosis, and cancer: the Helsinki criteria for diagnosis and attribution, Scand J Work Environ Health; 23(4):311-6 (Aug 1997). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 307 | | Asbestosis and Cancer of the Lung, (editorial), JAMA, 140:1219-1220, (1949). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 308 | | Atkinson MAL, O'Sullivan M, Zuber S, Dodson RF. Evaluation of the size and type of free particulates collected from unused asbestos-containing brake components as related to potential for respirability. Am J Ind Med 46:545-553 (2004) | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 309 | | Baker, Limitations in Drawing Etiologic Inferences Based on Measurement on Asbestos Fibers, from Lung Tissue, 643 Ann. N.Y. Acad. Sci. 61 (1991); | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 310 | | Balzer, J.L. and Cooper, C., The Work Environment | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE | Foundation /Authentication (FRE 602, 901), Relevance | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE | Foundation (FRE 602, 901), Relevance (FRE |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | of Insulating Workers, American Industrial Hygiene Association Journal, May – June 1968, p.226. | | 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | 402, 403) |
| 311 | | Banks DE, Shi R, McLarty J, Cowl CT, Smith D, Tarlo SM, Daroowalla F, Balmes J, Baumann M. American College of Chest Physicians consensus statement on the respiratory health effects of asbestos: Results of a Delphi study. Chest 135:1619-1627 (2009). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 312 | | Bell,B.C., OSHA Asbestos Standards, Inter-office Memo to Refinery Managers, October 13, 1972 | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 313 | | Benhamou, et al., Occupational risk factors of lung cancer in a French case-control study. British Journal of Industrial Medicine 1988;45:231-233 | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | 402, 403) | | | |
| 314 | | Bonsib R S. Industrial work clothes: their provision and laundering. Information to members of API Medical Advisory Committee, Medical Department Standard Oil Company, Jan 28, 1948 (1948). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 315 | | Bonsib, R.S., Dust Producing Operations in the Production of Petroleum Products and Associated Activities, Standard Oil Company (N.J.), June 1937. | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 316 | | Brackett, K. A., "TEM Observations of Airborne Asbestos Structures During the Removal of Vinyl Asbestos Tiles and Adhesives ", United States Environmental Protection Agency, J 1992. | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| 317 | | Breslow L, Hoaglin L, Rasmussen G, Abrams HK. Occupations and cigarette smoking as factors in lung cancer. Am J of Pub Health 44: 171-181. (1954). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 318 | | Buchanan WD. Asbestosis and primary intrathorasic neoplasms. Ann NY Acad Sci 132:507-518 (1965). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 319 | | Cagle, Philip T., Criteria for Attributing Lung Cancer to Asbestos Exposure; AmJClinPatho 2002;117:9-15 | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 320 | | Carroll, B, Shell Industrial Hygiene Sampling Form # 033220, February 20, 1985, Cunningham Exhibit #1 | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 321 | | Casey, Kenneth R. MD, et al. Asbestos Related Diseases; Clinics in Chest Medicine Vol 2, No 2 May 1981. | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| 322 | | Cheng, et al. Exposure to Asbestos from Asbestos Gaskets; Applied Occupational and Environmental Hygiene. Volume 6 Number 7 July 1991. | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 323 | | Churg, A., B. Wiggs, L. Depaoli, B. Kampe & B. Stevens. Lung asbestos content in chrysotile workers with mesothelioma, Chrysotile and Mesothelioma 1042-45. (1984) | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 324 | | Churg, A., J. Wright, L. Depaoli & B. Wiggs, Mineralogic correlates of fibrosis in chrysotile miners and millers, Am. Rev. Respiratory Disease 139: 891-96 (1989). | | Missing; Objections reserved. | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 325 | | Cooke, W.E. Pulmonary Asbestosis. 1927. Brit. Med. J. 2: 1024, 1025. | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 326 | | Cordova JF, Teluk H, Knudtson KP. | | Foundation (FRE 602, 901), relevance (FRE | Foundation /Authentication (FRE | Foundation (FRE 602, 901); completeness (FRE | Foundation (FRE 602, 901), Relevance (FRE |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Asbestosis and carcinoma of the lung. Cancer 15:1181-1187 (1962). | | 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | 402, 403) |
| 327 | | Cullen, et al. Predictors of Lung Cancer among Asbestos-exposed Men in the β-Carotene and Retinol Efficacy Trial. American Journal of Epidemiology Vol. 161, No. 3. (2005.) | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 328 | | de Klerk, et al., Smoking, exposure to crocidolite, and the incidence of lung cancer and asbestosis. British Journal of Industrial Medicine 1991;48:412-417 | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 329 | | De Matteis, et al, Impact of occupational carcinogens on lung cancer risk in a general population, Int. J.Epidemiol. Advance Access (published March 31,2012). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 330 | | Dement JM, Harris RL, Symons MJ, et al. Exposures and mortality among | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | chrysotile asbestos workers. Part II: Mortality. Am J Ind Med 4:421-433 (1983). | | misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 802); see Daubert Motions. | 802); misleading, confusing, and waste (FRE 403); FRCP 37 | |
| 331 | | Dodson RF, Atkinson MAL, Levin JL. Asbestos fiber length as related to potential pathogenicity: a critical review. Am. J. of Indus. Med. 44: 1291-297 (2003). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 332 | | Dodson, et al, Measurements of asbestos burden in tissues, Ann N Y Acad Sci, 1076: 281-291 (2006). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 333 | | Dodson, R., M. O'Sullivan, D. Brooks & S. Hammar, Quantitative analysis of asbestos burden in women with mesothelioma, Am. J. of Indus. Med. 43: 188-95 (2003). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 334 | | Doll, R. et al. Mortality from cancer in relation to smoking: 50 years observations on British doctors. British Journal of | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Medicine (2004) | | limit exhibit (FRE 105, 402, 403) | | | |
| 335 | | Doll, R., Mortality from lung cancer in asbestos workers, British J. Indus. Med. 12: 81-86 (1955). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 336 | | Donnelly J. Pulmonary asbestosis. Am J of Pub Health; XXIII 1275 (1933). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 337 | | Dreesen, W., Dallavalle J, Edwards J, Miller J,Sayers R, A study of asbestosis in the asbestos textile industry. Pub. Health Bulletin 241: 1-126 (1938). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 338 | | Drinker, P. and Hatch, T., Industrial Dust - Hygienic Significance, Measurement and Control, McGraw Hill Book Company, New York, 1936, Chapter IL pp. 20 - 42 | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| 339 | | Driscoll RJ, Mulligan WJ, Schultz D, Candelaria A. Malignant mesothelioma: A cluster in a Native American pueblo. NEJM 318:22:1437-1438 (1988). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 340 | | Edge, J.R. Incidence of Bronchial Carcinoma in Shipyard Workers With Pleural Plaques. Annals of New York Academy of Sciences (1979.) | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 341 | | Egilman, et al. Exposing the "Myth" of ABC: Anything But Chrysotyle… Am. J. of Ind. Med. 44:540-557. (2003.) | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 342 | | Elmes PC, Wade OL. Relationship between exposure to asbestos and pleural malignancy in Belfast. Ann. NY Acad. Sci. 132: 549-557 (1965). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 343 | | Enterline, Philip E., Attributability in the Face of Uncertainty. | | Foundation (FRE 602, 901), hearsay (FRE 402), hearsay (FRE | Foundation /Authentication (FRE 602, 901), Relevance | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE | Foundation (FRE 602, 901), Relevance (FRE |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Chest 78:2; August 1980 Supplement. | | 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | 402, 403) |
| 344 | | Environmental cancer, Editorial, JAMA 126: 836 (1944). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 345 | | Environmental Protection Agency, Asbestos: Publication of Identifying Information, Federal Register, February 13, 1990, pp. 5144 to 5162. | | | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 346 | | Finkelstein M M. Radiographic asbestosis is not a prerequisite for asbestos-associated lung cancer in Ontario asbestos-cement workers. Am J Ind Med; 32:341-348(1997). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 347 | | Finkelstein, Asbestos Fibre Concentrations in the Lungs of Brake Workers: Another Look, Ann. Occup. | | Foundation (FRE 602, 901), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Hyg. 52(6):455-461 (2008); | | or in the alternative limit exhibit (FRE 105, 402, 403) | | (FRE 403); FRCP 37 | |
| 348 | | Finkelstein, et al, Mesothelioma among employees of a Connecticut factory that manufactured friction materials using chrysotile asbestos, Ann Occup Hyg. 54:692-696 (2010); | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 349 | | Finkelstein, M., Absence of Radiographic Asbestosis and the Risk of Lung Cancer Among Asbestos-Cement Workers: Extended Follow-Up of a Cohort. Am J. of Ind. Medicine (2010) | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 350 | | Fischbein, A. et al, Drywall Construction and Asbestos Exposure", American Industrial Hygiene Association Journal, May, 1979, Table 1,. P.404. | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 351 | | Fleischer WE, Viles FJ, Gade R, Drinker P. A health survey of pipe covering operations in constructing naval vessels J of Indst | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Hygiene and Toxicology 28:1:9-16, (1946). | | limit exhibit (FRE 105, 402, 403) | | | |
| 352 | | Fontaine,J.H. and Trayer, D.M., Asbestos Control in Steam-Electric Generating Plants, American Industrial Hygiene Association Journal, Vol. 36, No. 2, February 1975, Table I, p.127. | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 353 | | Fowler, D.P. Exposures to Asbestos Arising from Bandsawing Gasket Material; Applied Occup and Environ. Hygiene Vol. 15(5) 404-408 (2000) | | *Daubert* motion (ECF No. 65), foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 354 | | Gloyne SR. The morbid anatomy and histology of asbestosis. Tubercle 14:550 (1933). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 355 | | Gloyne SR. Two cases of squamous carcinoma of the lung occurring in asbestosis. Tubercle 17:5, (1935). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| 356 | | Grandjean, P. & E. Bach. Indirect exposures: The significance of bystanders at work and at home. Am. Indus. Hygiene Assoc J. 47(12): 819-24 (1986). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
|---|---|---|---|---|---|---|---|
| 357 | | Gustavsson P, Nyberg F, Pershagen G, Scheele P, Jakobsson R, Plato N. Low-dose exposure to asbestos and lung cancer: dose-response relations and interaction with smoking in a population-based case-referent study in Stockholm, Sweden. Am J of Epidemiol. 155:11: 1016-1022 (2002). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 358 | | Hammond EC, Seidman H. Smoking and Cancer in the United States. Preventive Medicine 9:169-173 (1980). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 359 | | Hammond EC, Selikoff IJ, Seidman H. Asbestos exposure, cigarette smoking and death | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Motions. | confusing, and waste (FRE 403); FRCP 37 | |
|---|---|---|---|---|---|---|---|
| 360 | | Harries, P. G., Asbestos Dust Concentrations in Ship Repairing: A Practicle Approach to Improving Asbestos Hygiene in Naval Dockyards, Annuls of Occupational Hygiene, Vol. 14, 1971. pp. 241-254. | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); hearsay (FRE 402); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 361 | | Harries, P.G., 1968. Asbestos hazards in naval dockyards. Ann. Occup. Hyg., Vol. 11, pp. 135-145. | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 362 | | Harrington, J The carcinogenicity of chrysotile asbestos, in The Third Wave of Asbestos Disease: Exposure To Asbestos In Place (Landrigan & Kazemi, eds.) 465-470 (1991). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 363 | | Harvey G, Page M, Dumas L. Binding of environmental carcinogens to asbestos and mineral | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | fibres. Br J Ind Med. 1984 Aug; 41(3):396-400 | | confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Motions. | confusing, and waste (FRE 403); FRCP 37 | |
| 364 | | Health hazards of asbestos exposure, Ann. NY Acad. Sci. 330: 1-814 (1979). | | Missing: Objections reserved. | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 365 | | Henderson DW, Rodelsperger K, Woitowit HJ, Leigh J. After Helsinki: a multidisciplinary review of the relationship between asbestos exposure and lung cancer, with emphasis on studies published during 1997-2004. Pathology 36L6). 517-550 (2004). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 366 | | Hessel, P.A. et al., Asbestos, asbestosis, and lung cancer: a critical assessment of the epidemiological evidence. Thorax 2005;60;433-436 | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 367 | | Hillerdal G, Henderson GW. Asbestos, asbestosis, pleural plaques and lung cancer. Scand J Work Environ | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Health 23:93-103 (1997). | | or in the alternative limit exhibit (FRE 105, 402, 403) | | (FRE 403); FRCP 37 | |
| 368 | | Hillerdal G. Mesothelioma: cases associated with non-occupational and low dose exposures, Occup Environ Med 1999;56:505-513, | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 369 | | Hills W. Economics of dust control. Ann. NY Acad. Sci. 132:322-334 (1965). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 370 | | Hodgson JT, Darnton A. Mesothelioma risk from chrysotile. Occup Environ Med 2009. | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 371 | | Hodgson, et al, The quantitative risks of mesothelioma and lung cancer in relation to asbestos exposure, Ann Occup Hyg, 44: 565-601 (2000). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 372 | | Holleb, H. & A. Angrist, Bronchogenic carcinoma in association with pulmonary asbestosis, Am J. Path. Vol. XVII at 123 (1942). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 373 | | Hueper WC. Occupational and non-occupational exposure to asbestos. Annal of NY Acad of Sciences 132: 184-195 (1965). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 374 | | Hueper, W., Cancer in its relation to occupation and environment, Am. Soc. Contr. Cancer 6:63-69 (1943). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 375 | | Hueper, W.C. Occupational Tumors and Allied Diseases: 896. C. C. Thomas. 1942. Springfield, Ill. | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 376 | | Hueper, W.C., Industrial management and occupational | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | cancers, JAMA, 131:738-741, (1946). | | (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 802); see Daubert Motions. | 802); misleading, confusing, and waste (FRE 403); FRCP 37 | |
| 377 | | Huncharek, M., Occult asbestos exposure, Letters to the Editor, Am. J. Indus. Med. 20: 713-14 (1991). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 378 | | IARC. Monograph 100C: Asbestos (Chrysotile, Amosite, Crocidolite, Actinolite and Anthophyllite), Lyon: International Agency for Research on Cancer (2012) | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 379 | | Jacobsen, Michael et al. The International Labour Office Classification: Use and Misuse; Part 5, Radiologic Abnormalities: Epidemiologic Utilization; Annals New York Academy of Sciences. (1991.) | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 380 | | Kanarek, Mesothelioma from Chrysotile Asbestos: Update, AEP Vol. | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | 21, No.9, pp. 688-97 (2011). | | misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 802); see Daubert Motions. | 802); misleading, confusing, and waste (FRE 403); FRCP 37 | |
| 381 | | Liddell, F. The Interaction of Asbestos and Smoking in Lung Cancer; Ann. Occup. Hyg., Vol. 45, No. 5, pp. 341-356, 2001 | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 382 | | Lilienfeld, D., Asbestos-Associated Pleural Mesothelioma in School Teachers: A Discussion of Four Cases, Ann. NY Acad. Sci. 454-58. (1991) | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 383 | | Liukonen, L. R. and Weir, F. W.,Asbestos exposurefrom gaskets during disassembly ofa medium duty diesel engine, Regulatory Toxicology and Pharmacology, Vol. 41,2005, pp. 113-121. | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 384 | | Liukonen, L.R.: "Asbestos Exposure from Gasket Operations." | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Occupational and Environmental Health Service, Naval Regional Hospital, Bremerton, Washington, 1978. | | misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 802); see Daubert Motions. | 802); misleading, confusing, and waste (FRE 403); FRCP 37 | |
| 385 | | Longo, et al. Fiber Release During the Removal of Asbestos-Containing Gaskets: A Work Practice Simulation. Applied Occupational and Environmental Hygiene Volume 17(1): 55-62, 2002. | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 386 | | Lorimer, W. V., et al, Asbestos Exposure of Brake Repair Workers in the United States, The Mount Sainai Journal of Medicine, Vol. 43, No. 3, May-June 1976. | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 387 | | Lumley, "K. P. S.,Asbestos Dust Levels Inside Firefighting Helments with Chrysotile Asbestos Covers, Annals of Occupational Hygiene, Vol. 14, pp. 285 - 286, 1971. | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 388 | | Lynch, KM, Smith WA Pulmonary | | Foundation (FRE 602, 901), relevance (FRE | Foundation /Authentication (FRE | Foundation (FRE 602, 901); completeness (FRE | Foundation (FRE 602, 901), Relevance (FRE |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | asbestosis III. carcinoma of the lung in asbestos-silicosis. Am. J. of Cancer 24:56, (1935). | | 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | 402, 403) |
| 389 | | Mallory, T.B., B. Castleman, and E.E. Parris, Case Records of the Massachusetts General Hospital,@ New Engl. J. Med. 236:407-412 (1947). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 390 | | Mangold, C. A., The Actual Release of Asbestos Fibers from New, Used and Flanged Garlock Inc. Asbestos Gasket Materials, Unpublished, September 1985. | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 391 | | Mangold,. C. A., ((The Effects of Contaminated Clothing on the Sampling of Low Level Asbestos Fiber Concentrations in the Breathing Zone of Workers", Presentation to the Pacific Northwest Section, American Industrial Hygiene Association, | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Portland, OR, October 11, 1984 | | | | | |
| 392 | | Mark, et al, Asbestos and the Histogenesis of Lung Carcinoma. Seminars in Diagnositc Pathology Vol. 9, NO 2 (MAY) 1992. | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 393 | | Markowitz, et al., Asbestos, Asbestosis, Smoking, and Lung Cancer: New Findings from the North American Insulator Cohort. Am J Respir Crit Care Med Vol 188, Iss. 1, pp 90–96, Jul 1, 2013 | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 394 | | Marr,,W.T., Asbestos Exposure During Naval Vessel Overhaul. Industrial Hygiene Journal, American Industrial Hygiene Association, May – June 1964, pp.264 – 268. | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| 395 | | Matteis, et al., Impact of occupational carcinogens on lung cancer risk in a general population.Internatio nal Journal of Epidemiology 2012;41:711–721 | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 396 | | McDonald JC. Asbestos and lung cancer: has the case been proven? Chest 78: 374-376 (1980). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 397 | | McDonald, et al, Dust exposure and mortality in an American chrysotile asbestos friction products plant. British Journal of Industrial Medicine 1984;41: 151-157 | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 398 | | McDonald, J., A. McDonald, B. Armstrong & P. Sebastian, Cohort study of mortality of vermiculite miners exposed to tremolite, British J. Indus. Med. 43: 436-44 (1986). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| 399 | | McKinnery, W. N. Jr., Moore, R.W.: "Evaluation of Airborne Asbestos Fiber Levels During Removal and Installation of Valve Gaskets and Packing." American Industrial Hygiene Association Journal, August 1992, pp 532. | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 400 | | Merewether, E. R. A. and Price, C. W., Report on the Effects of Asbestos Dust on the Lungs and Dust Suppression in the Asbestos Industry, Home Office, His Majesty's Inspector of Factories, London, 1930, pp. 18 -19. | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 401 | | Merewether, E.R.A. The Occurance of Pulmonary Fibrosis and Other Pulmonary Affections in Asbestos Workers. 1930. J. Indus. Hyg. Toxicol. 12: 198-888; 239-257.7 | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 402 | | Millette, et al. Releasability of Asbestos Fibers From Asbestos-Containing Gaskets. | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | EIA TECHNICAL JOURNAL Vol 3 No. 2 P. 10-15. |  | confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Motions. | confusing, and waste (FRE 403); FRCP 37 |  |
| 403 |  | Millette, J. R., A Close Examination of the Surface of Asbestos Gasket Materials,Microscope, Vol. 40,1992, pp. 131-135. |  | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 404 |  | Millette, J., Analysis of Materials for Asbestos- Garlock 7228 Gasket, Report MV A6896, MV A Scientific Consultants, Duluth, GA, 25 January 2007 |  | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 405 |  | Millette, J.R.:"A Study Determining Asbestos Fiber Release During the Removal of Valve Packing." Applied Occupational Environmental Hygiene, Vol. 8, No 9, September 1993, pp 793 |  | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 408 |  | Mills RG. Pulmonary asbestosis: report of a case. Minnesota Medicine July, 1930 495-499 (1930). |  | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | or in the alternative limit exhibit (FRE 105, 402, 403) | | (FRE 403); FRCP 37 | |
|---|---|---|---|---|---|---|---|
| 409 | | Mirabelli D, Calisti R, Adesi FB, Fornero E, Merletti F, Magnani C. Excess of mesotheliomas after exposure to chrysotile in Balangero, Italy. Occup Environ Med (online Jun 4 2008) (2008). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802),  prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. |  Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 410 | | Mokdad, Ali H., et al. "Actual causes of death in the United States, 2000." JAMA: the journal of the American Medical Association 291.10 (2004): 1238-1245. | |  Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802),  prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. |  Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 411 | | Morabia A, Markowitz S, Garibaldi K, Wyner EL. Lung cancer and occupation: results of a multicentre case-control study. Br J Ind Med 49:721-727 (1992). | |  Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802),  prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. |  Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 412 | | Mowé, G., B. Gylseth, F. Harveit & V. Skaug, Fiber concentration in lung tissue of patients with malignant mesothelioma: a | |  Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802),  prejudicial, misleading, and confusing (FRE 403), or in the alternative | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. |  Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | case-control study, Cancer 56: 1089-93 (1985). | | limit exhibit (FRE 105, 402, 403) | | | |
| 413 | | Murray, H.M. Report of the Departmental Committee on Compensation for Industrial Diseases. 1907. H.M.S.O. London, England. | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); relevance (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 414 | | Muscat JE, Wynder EL. Cigarette smoking, asbestos exposure, and malignant mesothelioma. Cancer Research 51: 2263-2267 (1991) | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 415 | | National Cancer Institute. Factsheet - Asbestos: Questions and Answers. Bethesda, MO; National Institutes of Health. Ref Type: Pamphlet (2003) | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 416 | | National Toxicology Program, Department of Health and Human Services; Report on Carcinogens, Twelfth Edition (2011) CAS No. 1332-21-4. | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| 417 | | National Toxicology Program. Report on Carcinogens, Eleventh Edition. U.S. Department of Health and Human Services, Public Health Service; (2005). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
|---|---|---|---|---|---|---|---|
| 418 | | Newhouse ML, Thompson H . Mesothelioma of the pleura and peritoneum following exposure to asbestos in the London area. Br J Ind Med 50:769-778 (1965). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 419 | | Nicholson, W. The carcinogenicity of chrysotile asbestos- a review. Industrial Health 39:57-64 (2001) | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 420 | | NIOSH, Revised Recommended Asbestos Standard, DWEW (NIOSH) Publication No. 77-169 (December 1976) | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| 421 | | NIOSH, U.S. Department of Health & Human Services, Pub. Health Service, Centers for Disease Control & Prevention, Criteria for a recommended standard: occupational exposure to asbestos (1972). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 422 | | NIOSH, U.S. Department of Health & Human Services., Pub. Health Service, Centers for Disease Control & Prevention, Work-related lung Disease surveillance report (1994). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 423 | | NIOSH, Workplace Exposure to Asbestos: Review and Recommendations: NIOSH/OSHA Asbestos Work Group Recommendations, Department of Health and Human Services; Report No,: 81□103 (1980) | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 424 | | NIOSH, Work-related lung disease surveillance Report | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE | Foundation /Authentication (FRE 602, 901), Relevance | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE | Foundation (FRE 602, 901), Relevance (FRE |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | (Pub. No. 96-134) (1996). | | 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | 402, 403) |
| 425 | | Noro L. Occupational and "non-occupational" asbestosis in Finland. Am Ind Hyg Assoc J. May-Jun;29(3):195-201 (1968) . | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 426 | | Occupational Safety and Health Administration - Fed eral Register 29 CFR Parts 1910 and 1926. Occupational exposure to asbestos, tremolite, anthophyllite, and actinolite; final rules. June 20, 1986. | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 427 | | Occupational Safety and Health Administration. Occupational exposure to asbestos; final rule. Federal Register; 59:40964-1162 (1994). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 428 | | Occupational Safety and Health Standards, Title 29 – Labor, Part 1910.93a, paragraph | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | 1910.93a(b)(2), Federal Register, Volume 37, Number 110, June 7, 1972. | | confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Motions. | confusing, and waste (FRE 403); FRCP 37 | |
| 429 | | Occupational Safety and Health Standards, Title 29 Labor, Part 1910.93a, paragraph 1910.93a(a), Federal Register, Volume 36, Number 234, December 7, 1971, P 23208. | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 430 | | Occupational Safety and Health Standards, Title 29, Part 1926.58, paragraph 1926.58(c), Federal Register, Volume 51, Number 119, p 22757. | | Incomplete (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 431 | | Ogden, T. Canada, Chrysotile, and the Search for Truth. Ann. Occup. Hyg., pp. 1–2 (9 September 2008) | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 432 | | Oliver, L., N. Sprince & R. Greene, Asbestos-Related Disease in Public School Custodians, Am. J. Indus. Med. 19: 303- | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 16 (1991). | | limit exhibit (FRE 105, 402, 403) | | | |
| 433 | | Oliver, T., Dangerous Trades, E.P. Dutch & Co., New York, 1902, p.271. | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 434 | | O'Reilly, Katherine M.A., Asbestos-Related Lung Disease. American Family Physician 75: 683-88 (2007) | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 435 | | Outlines of Industrial Medical Practice. Chapter NL: Asbestosis. Collier H.E ed, Williams & Wilkins Co, Baltimore, MD p 364-368 (1941). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 436 | | Pancoast HK, Miller TG, Landis HRM. Roentgenologic study of the effects of dust inhalation upon the lungs. Trans. Assoc of American Physicians; 32:97-108 (1917). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| 437 | | Peto, R., et al. Smoking, smoking cessation, and lung cancer in the UK since 1950: combination of national statistics with two case-control studies. BMJ 2000:321:323-9. | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802),  prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 438 | | Pinchin, D. J., Asbestos in Buildings, Royal Commission on Asbestos, Ontario Research Foundation, Mississauga, Ontario, Canada, June 1982. | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802),  prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 439 | | Pira, et al, Mortality From cancer and other causes in the Balangero cohort of chrysotile asbestos miners, Occup Environ Med. 66:805-809 (2009) | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802),  prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 440 | | Pneumoconiosis and pulmonary carcinoma, (editorial), JAMA, 110:2086, (1938). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802),  prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 441 | | Pulmonary asbestosis, | | Foundation (FRE 602, 901), relevance (FRE | Foundation /Authentication (FRE | Foundation (FRE 602, 901); completeness (FRE | Foundation (FRE 602, 901), Relevance (FRE |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | (editorial), JAMA, 90:119-120, (1928) | | 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | 402, 403) |
| 442 | | Pulmonary asbestosis, (editorial), JAMA, 95:1431, (1930). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 443 | | Ramazzini, B., Diseases of Workers, 1713, Republished 1964 by Hafner Publishing Company, New York and London. | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 444 | | Reid A, de Klerk N, Ambrosini GL, Olsen N, Pang SC, Berry G, Musk AW. The effect of asbestosis on lung cancer risk beyond the dose related effect of asbestos alone. Occup Environ Med 62:885-889 (2005) | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 445 | | Reif AE, Heeren T. Consensus on synergism between | | Foundation (FRE 602, 901), hearsay (FRE | Foundation /Authentication (FRE 602, 901), Relevance | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE | Foundation (FRE 602, 901), Relevance (FRE |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | cigarette smoke and other environmental carcinogens in the causation of lung cancer. Adv Cancer Res. 1999;76:161-86. | | 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | 402, 403) |
| 446 | | Roach, Huw D et al. When the Dust Settles: An Imaging Review of Asbestos Related Disease; RadioGraphics 2002; 22:S167–S184 | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 447 | | Robinson et. al., Mortality patterns, 1940-1975 among workers employed in an asbestos textile friction and packing product manufacturing facility, Dust and Disease p. 131-140, (Lemen & Dement eds. 1979). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 448 | | Rogers, A., J. Leigh, G. Berry, D. Ferguson, H. Julder & M. Ackad, Relationship between lung asbestos fiber type and concentration and relative risk of mesothelioma: a case-control study, Cancer 67: 1912-20 | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | (1991). | | | | | |
| 449 | | Roggli VL, Hammer SP, Pratt PC, Maddox JC, Legler J, Mark EJ, Brody AR. Does asbestos or asbestosis cause carcinoma of the lung? Am. J. Ind. Med. 26:835-838 (1994). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 450 | | Roggli VL, Longo WE. Mineral fiber content of lung tissue in patients with environmental exposures: household contacts vs. building occupants. Ann. NY Acad. Sci. 643: 511-518 (1991) | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 451 | | Roggli VL, Vollmer R, Butnor K, Sport T. Tremolite and mesothelioma. Ann Occup Hyg 46:5:447-453 (2002). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 452 | | Rosato, D. V., Asbestos- Its Industrial Applications, Reinhold Publishing Corporation, New | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | York, 1959. | | or in the alternative limit exhibit (FRE 105, 402, 403) | | (FRE 403); FRCP 37 | |
| 453 | | Rosenstock, L., et al., The Increasing Importance of Asbestos-Related Pleural Disease from <u>Rosenstock and Hudson: Asbestos Related Pleural Disease</u> (Pp: 296-300;1991.) | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 454 | | Rushton, L. Occupational Causes of Chronic Obstructive Pulmonary Disease. Reviews on Environ. Health VOLUME 22, NO. 3, 2007 | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 455 | | Rutstein, et al. Sentinel health events (occupational): a basis for physician recognition and public health surveillance. Am J Public Health; 73: I 054-61 (1983) | | Missing: Objections reserved | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 456 | | Safety and Health Standards, Title 30, Parts 56.5001, 57.5001, 71.701and 71.702, Federal Register, Volume 73, Number 24, pp. 11303 - 11304, | | | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | February 29,2008. | | | | | |
| 457 | | Safety and Health Standards.  United States Department of Labor.  1952. | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802),  prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 458 | | Sander OA. Silicosis and asbestosis. Amer J Surgery; 90:(1)115-119 (1955). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802),  prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 459 | | Sander, O.A., Asbestosis as differentiated from another pneumoconioses. Arch. Industrial Health, Vol. 12, p. 208. (1955) | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802),  prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 460 | | Sayers RR, Dreessen WC. Asbestosis, Am. J. Public Health, 29:205-214, (1939). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802),  prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| 461 | | Schepers, Chronology of Asbestos Cancer Discoveries: Experimental Studies of the Saranac Laboratory. American Journal of Industrial Medicine 27:593-606 (1995) | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 462 | | Seidman H, Selikoff IJ, Hammond EC. 1979. Short-term asbestos work exposure and long-term observation. Ann NY Acad Sci 330:61-89 (1979). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 463 | | Selikoff IJ, Bader RA, Bader ME, Chjurg J, Hammond EC. Asbestosis and neoplasia. Am J of Medicine 42(4):487-496 (1967) | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 464 | | Selikoff IJ, Churg J & E. Hammond, Asbestos exposure and neoplasia, JAMA 188: 22-26 (1964). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 465 | | Selikoff IJ. Asbestos and smoking. JAMA 242: 5, 458-459 | | Foundation (FRE 602, 901), hearsay (FRE 402), | Foundation /Authentication (FRE 602, 901), Relevance | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE | Foundation (FRE 602, 901), Relevance (FRE |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | (1979). | | 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | 402, 403) |
| 466 | | Selikoff, I. & D. Lee, Asbestos and disease (Acad. Press, NY 1978). | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 467 | | Selikoff, I., Hammond EC, Churg J. Asbestos Exposure Smoking, and Neoplasia . JAMA; 204:2:106-112 (1968). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 468 | | Selikoff, IJ, Seidman H, Hammond, EC. Mortality effects of cigarette smoking among amosite asbestos factory workers. JNCI 65:3: 507-513 (1980). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 469 | | Selikoff, Irving J. Mortality experience of insulation workers in the U.S. and Canada 1943-1976. 1979. New York | | Foundation (FRE 602, 901), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Academy of Sciences. | | or in the alternative limit exhibit (FRE 105, 402, 403) | | (FRE 403); FRCP 37 | |
| 470 | | Sider, L., E. Holland, T. Davis & D. Cugell, Changes on radiographs of wives of workers exposed to asbestos, Radiology 164: 723-26 (1987). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 471 | | Silverthorne, R.L., "Atmospheric Concentration of Asbestos Gibers While Cutting Gaskets", DOW Chemical USA, Environmental Health Report, File Number A24-173, April 24, 1973. | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 472 | | Smith WE. Survey of some current British and European studies of occupational tumor problems. Ind Hyg and Occ Medicine 5:3: 242-263 (1952). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 473 | | Stayner, et al. An epidemiological study of the role of chrysotile asbestos fibre dimensions in determining respiratory' disease risk in exposed | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | workers. Occup Environ Med; 65(9):613-9 (Sep 2008). | | 402, 403) | | | |
| 474 | | Stewart H, Bucher CJ, Coleman EH, Asbestosis: report of two cases, Arch of Path 12:909-16 (1931). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 475 | | Stokinger HE. Prepared Discussion. Industrial Hygiene Quarterly 17:3:284-286 (1956). | | As to the highlighted section, Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 476 | | Stoll R, Bass R, Angrist AA, Asbestosis associated with bronchogenic carcinoma Arch of Int Medicine 88:831-834 (1951). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 477 | | Suzuki Y, Yuan SR, Ashley R. Short, thin asbestos fibers contribute to the development of human malignant mesothelioma: pathological | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | evidence. Int J Hyg Environ Health 208:201-210 (2005) | | 402, 403) | | | |
| 478 | | Suzuki, et al, Asbestos Fibers Contributing to the Induction of Human Malignant Mesothelioma, Ann. N.Y. Acad.Sci. 982: I 60- I 76 (2002) | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 479 | | Taylor, D. H., et al.Benefits of Smoking Cessation for Longevity. American Journal of Public Health, June 2002, Vol. 92, No. 6. | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 480 | | Tossavainen, A, Asbestos, asbestosis, and cancer: the Helsinki criteria for diagnosis and attribution. Scand J Work Environ Health 1997;23(4):311-316 | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 481 | | U.S. Department of Health & Human Services, U.S. Public Health Service, Toxicological profile for asbestos. Atlanta: Agency for Toxic Substances and Disease Registry, | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | (2001). | | | | | |
| 482 | | U.S. Department of Health and Human Services. How Tobacco Smoke Causes Disease: The Biology and Behavioral Basis for Smoking-Attributable Disease: A Report of the Surgeon General. Atlanta, GA: U.S. Department of Health and Human Services, Centers for Disease Control and Prevention, National Center for Chronic Disease Prevention and Health Promotion, Office on Smoking and Health, 2010. | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802),  prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 483 | | U.S. Department of Health and Human Services. Reducing the Health Consequences of Smoking:  25 Years of Progress. A Report of the Surgeon General. Atlanta, GA: U.S. Department of Health and Human Services, Centers for Disease Control and | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802),  prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Prevention, National Center for Chronic Disease Prevention and Health Promotion, Office on Smoking and Health, 1979. | | | | | |
| 484 | | U.S. Department of Health and Human Services. Reducing Tobacco Use: A Report of the Surgeon General. Atlanta, Georgia: U.S. Department of Health and Human Services, Centers for Disease Control and Prevention, National Center for Chronic Disease Prevention and Health Promotion, Office on Smoking and Health, 2000. | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 485 | | U.S. Department of Health, Education, and Welfare, "Smoking and Health: Report of the Advisory Committee to the Surgeon General of the Public Health Service" (1964) | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 486 | | U.S. Department of Health, Education, and Welfare, "The Health Consequences of | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Smoking" (1973) | | confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Motions. | confusing, and waste (FRE 403); FRCP 37 | |
| 487 | | U.S. Department of Health, Education, and Welfare, "The Health Consequences of Smoking" (1974) | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); hearsay (FRE 402); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 488 | | U.S. Department of Health, Education, and Welfare, "The Health Consequences of Smoking" (1975) | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 489 | | U.S. Department of Health, Education, and Welfare, "The Health Consequences of Smoking: A Public Health Service Review" (1967) | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 490 | | US Department of Health and Human Services, Centers for Disease Control and Prevention. "Quitting Smoking Among Adults - United States, 2001-2010." November | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 11, 2011. | | | | | |
| 491 | | US Department of Health and Human Services. "The health benefits of smoking cessation. A report of the Surgeon General." Washington, US Department of Health and Human Services, Centers for Disease Control and Prevention, National Center for Chronic Disease Prevention and Health Promotion, Office on Smoking and Health (1990). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 492 | | US Department of Health and Human Services. "The health consequences of smoking: Cancer and chronic lung disease in the workplace. A report of the Surgeon General." Washington, US Department of Health and Human Services, Centers for Disease Control and Prevention, National Center for Chronic Disease Prevention | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | and Health Promotion, Office on Smoking and Health (1985). | | | | | |
| 493 | | US Department of Health and Human Services. "The health consequences of smoking: The changing cigarette. A report of the Surgeon General." Washington, US Department of Health and Human Services, Centers for Disease Control and Prevention, National Center for Chronic Disease Prevention and Health Promotion, Office on Smoking and Health (1981). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 494 | | US Department of Health and Human Services. "The health consequences of involuntary smoking: a report of the Surgeon General." Washington, US Department of Health and Human Services, Centers for | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Disease Control and Prevention, National Center for Chronic Disease Prevention and Health Promotion, Office on Smoking and Health (1986). | | | | | |
| 495 | | US Department of Health and Human Services. "The health consequences of smoking: a report of the Surgeon General." Washington, US Department of Health and Human Services, Centers for Disease Control and Prevention, National Center for Chronic Disease Prevention and Health Promotion, Office on Smoking and Health (2004). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802),  prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 496 | | Venable, F. S., Asbestos Exposures, Memorandum to Dr. K.E. Jones, Exxon, 1974. | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802),  prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions.  Document pertains to a different company. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 497 | | Wagner JC. Epidemiology of diffuse mesothelial tumors: evidence of | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802),  prejudicial, | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | an association from studies in South Africa and the United Kingdom. Ann. NY Acad. Sci. 132: 575-578 (1965). |  | misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 802); see Daubert Motions. | 802); misleading, confusing, and waste (FRE 403); FRCP 37 |  |
| 498 |  | Wagner, J., C. Sleggs & P. Marchand, Diffuse pleural mesothelioma and asbestos exposure in the N.W. Cape Province, British J. Indus. Med. 17: 260-71 (1960). |  | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 499 |  | Wang et al. A 37-year observation of mortality in Chinese chrysotile asbestos workers. Thorax 2012;67:106e110. doi:10.1136/thoraxjnl-2011-200169 |  | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 500 |  | Warnock, et al, Association of Asbestos and Bronchiogenic Carcinoma in a Population with low Asbestos Exposure. Cancer 3.5:1236-1242, 1975. |  | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 501 |  | Welch, et al, Asbestos and peritoneal mesothelioma among college-educated men, lnt J |  | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Occup Environ Health, II: 254-258 (2005); | | or in the alternative limit exhibit (FRE 105, 402, 403) | | (FRE 403); FRCP 37 | |
| 502 | | Welch, et al, Asbestos exposure causes mesothelioma, but not this asbestos exposure: an amicus brief to the Michigan Supreme Court. Int J Occup Environ Health 13:318-327 (2007) | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 503 | | Welch, L., Michaels D, Zoloth S, Asbestos-related disease among sheet-metal workers, Ann. NY Acad. Sci. 643:287-94 (1991). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 504 | | Wilkinson, P., D. Hansell, J. Janssens, M. Rubens, R. Rudd, A. Taylor & C. McDonald, Is Lung Cancer Associated with Asbestos Exposure When There Are No Small Opacities on the Chest Radiograph?, Lancet 345: 1074-78 (1995). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 505 | | Wood, W. & S. Gloyne, Pulmonary asbestosis: a review of one hundred | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE | Foundation (FRE 602, 901), Relevance (FRE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | cases, Lancet 2: 1382-84 (1934). | | misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 802); see Daubert Motions. | 802); misleading, confusing, and waste (FRE 403); FRCP 37 | 402, 403) |
| 506 | | World Health Organization. Elimination of asbestos-related diseases. Geneva, Switzerland: World Health Organizalion; Report No.: WHO/SDE/OEH/6.0 3 (2006). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 507 | | World Health Organization. Environmental Health Criteria 203: Chyrsotile Asbestos. Genfva: World Health Organization; (1998) | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 508 | | Wyers H. Asbestosis. Postgraduate Medical Journal December (1949). | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 509 | | Yano, E., Z. Wang, Z. Want, M. Want & Y. Lan, Cancer mortality among workers exposed to amphibole-free chrysotile asbestos, | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Am. J. Epidemiology 154: 538-43 (2001). | | limit exhibit (FRE 105, 402, 403) | | |
| 510 | | Yano, et al, Lung cancer mortality from exposure to chrysotile asbestos and smoking: a case - control study within a cohort in China. Occup Environ Med published online September 10, 2010 | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802),  prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 511 | | Hueper, W.C. Environmental Lung Cancer (1951) | | Missing: Objections Reserved | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 512 | | Harding, A., et al. Cardiovascular disease mortality among British asbestos workers (1971-2005). 2012. | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802),  prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 513 | | Dement JM, et al. Airways Obstruction Among Older Construction and Trade Workers at Department of Energy Nuclear Sites.  Am. J. Ind. Med.  53:224–240 (2010) | | Missing: Objections Reserved | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| 514 | | Fischbein, A. et al, "Respiratory Findings Among Millwright and Machinery Erectors:... " Environmental Research 61, 25-35 (1993) | | Missing: Objections Reserved | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
|---|---|---|---|---|---|---|---|
| 515 | | Merewether, E.R.A. Dust and the Lungs: With Particular Reference to Silicosis and Asbestosis. *Medical Press and Circular Supplement,* July 20, 1938. | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 516 | 4/1/2002 | MAS Detection of Amphibole Asbestos in Chrysotile Sheet Gaskets | | *Daubert* motion (ECF No. 65), foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | *Daubert* motion (ECF No. 65); foundation (FRE 602, 901); relevance (FRE 402); prejudicial, misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) See Daubert Motions. |
| 517 | | MAS Kaylo III study | | *Daubert* motion (ECF No. 65), foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | *Daubert* motion (ECF No. 65); foundation (FRE 602, 901); relevance (FRE 402); prejudicial, misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) See Daubert Motions. |
| 518 | | MAS Kaylo IV study | | *Daubert* motion (ECF No. 65), foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | *Daubert* motion (ECF No. 65); foundation (FRE 602, 901); relevance (FRE 402); prejudicial, misleading, confusing, and waste | Foundation (FRE 602, 901), Relevance (FRE 402, 403) See Daubert Motions. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | exhibit (FRE 105, 402, 403) | | (FRE 403); FRCP 37 | |
| 519 | | MAS Gasket Removal IV study | | *Daubert* motion (ECF No. 65), foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | *Daubert* motion (ECF No. 65); foundation (FRE 602, 901); relevance (FRE 402); prejudicial, misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) See Daubert Motions. |
| 520 | | MAS Gasket Removal IV video (demonstrative) | | *Daubert* motion (ECF No. 65), foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | *Daubert* motion (ECF No. 65); foundation (FRE 602, 901); relevance (FRE 402); prejudicial, misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901), Relevance (FRE 402, 403) See Daubert Motions. |
| 599 | 1994 | Owens-Illinois Library Index | Castleman O-I Library 1 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403). |
| 600 | 1994 | Chronological index to IHF publications 1928-56 | Castleman O-I Library 2; IHF-328 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 601 | 1993 | Defendant OI responses to Plaintiff (Bill Adams) First Set of IRROGS | Castleman O-I Library 3 | Relevance (FRE 402) as to Crane Co. | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) |
| 602 | 1928 | Journal of Industrial Hygiene, Vol. 10, | IHF-0253 | Completeness (FRE 106), Foundation (FRE | Foundation /Authentication (FRE | Foundation (FRE 602, 901); completeness (FRE | Foundation (FRE 602, 901), Relevance (FRE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | January -Decmber 1928 | | 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | 402, 403) Hearsay (FRE 802) |
| 603 | 1929 | Journal of Industrial Hygiene, Vol. 11, January -Decmber 1929 | IHF-0254 | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) |
| 604 | 1930 | Journal of Industrial Hygiene, Vol. 12, January -Decmber 1930 | IHF-0255 | Completeness (FRE 106), Foundation (FRE 602, 901), Relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) |
| 605 | 1931 | Journal of Industrial Hygiene, Vol. 13, January -Decmber 1931 | IHF-0257 | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) |
| 606 | 1932 | Journal of Industrial Hygiene, Vol. 14, | IHF-0258 | Completeness (FRE 106), Foundation (FRE | Foundation /Authentication (FRE | Foundation (FRE 602, 901); completeness (FRE | Foundation (FRE 602, 901), Relevance (FRE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | January -Decmber 1932 | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) |
| 607 | 1933 | Journal of Industrial Hygiene, Vol. 15, January -Decmber 1933 | IHF-0259 | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) |
| 608 | 1934 | Journal of Industrial Hygiene, Vol. 16, January -Decmber 1934 | IHF-0260 | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) |
| 609 | 1935 | Journal of Industrial Hygiene, Vol. 17, January -Decmber 1935 | IHF-0261 | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) |
| 610 | 1936 | Journal of Industrial Hygiene, Vol. 18, | IHF-0262 | Completeness (FRE 106), Foundation (FRE | Foundation /Authentication (FRE | Foundation (FRE 602, 901); completeness (FRE | Foundation (FRE 602, 901), Relevance (FRE |

| | | January -Decmber 1936 | | 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | 402, 403) Hearsay (FRE 802) |
|---|---|---|---|---|---|---|---|
| 611 | 1937 | Journal of Industrial Hygiene, Vol. 19, January -Decmber 1937 | IHF-0263 | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) |
| 612 | 1938 | Journal of Industrial Hygiene, Vol. 20, January -Decmber 1938 | IHF-0264 | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) |
| 613 | 1939 | Journal of Industrial Hygiene, Vol. 21, January -Decmber 1939 | IHF-0265 | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) |
| 614 | 1940 | Journal of Industrial Hygiene, Vol. 22, | IHF-0266 | Completeness (FRE 106), Foundation (FRE | Foundation /Authentication (FRE | Foundation (FRE 602, 901); completeness (FRE | Foundation (FRE 602, 901), Relevance (FRE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | January -Decmber 1940 | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | 402, 403) Hearsay (FRE 802) |
| 615 | 1941 | Journal of Industrial Hygiene, Vol. 23, January -Decmber 1941 | IHF-0267 | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) |
| 616 | 1942 | Journal of Industrial Hygiene, Vol. 24, January -Decmber 1942 | IHF-0268 | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) |
| 617 | 1943 | Journal of Industrial Hygiene, Vol. 25, January -Decmber 1943 | IHF-0269 | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) |
| 618 | 1944 | Journal of Industrial Hygiene, Vol. 26, | IHF-0270 | Completeness (FRE 106), Foundation (FRE | Foundation /Authentication (FRE | Foundation (FRE 602, 901); completeness (FRE | Foundation (FRE 602, 901), Relevance (FRE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | January -Decmber 1944 | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | 402, 403) Hearsay (FRE 802) |
| 620 | 1946 | Journal of Industrial Hygiene, Vol. 28, January -Decmber 1946 | IHF-0271 | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) |
| 621 | 1/1/47 | Journal of Industrial Hygiene and Toxicology, Vol. 29, January 1947 - November 1947 | IHF-0272 | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) |
| 622 | 1/1/48 | Journal of Industiral Hygiene and Toxicology, Vol. 30, January 1948 - November 1948 | IHF-0273 | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) |
| 623 | 1/1/49 | Journal of Industiral Hygiene and | IHF-0274 | Completeness (FRE 106), Foundation (FRE | Foundation /Authentication (FRE | Foundation (FRE 602, 901); completeness (FRE | Foundation (FRE 602, 901), Relevance (FRE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Toxicology, Vol. 31, January 1949 - November 1949 | | 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | 402, 403) Hearsay (FRE 802) |
| 624 | 1/1/50 | Archives of Industrial Hygiene and Occupational Medicine, Vol. 1, 1950 | IHF-0275 | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) |
| 625 | 1/1/50 | Archives of Industrial Hygiene and Occupational Medicine, Vol. 2, 1950 | IHF-0276 | Completeness (FRE 106), Foundation (FRE 602, 901), Relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) |
| 626 | 1/1/50 | Archives of Industrial Hygiene and Occupational Medicine, Vol. 2, 1950 | IHF-0277 | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) |
| 627 | 1/1/51 | Archives of Industrial Hygiene | IHF-0278 | Completeness (FRE 106), Foundation (FRE | Foundation /Authentication (FRE | Foundation (FRE 602, 901); completeness (FRE | Foundation (FRE 602, 901), Relevance (FRE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | and Occupational Medicine, Vol. 3, 1951 | | 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | 402, 403) Hearsay (FRE 802) |
| 628 | 1/1/51 | Archives of Industrial Hygiene and Occupational Medicine, Vol. 4, 1951 | IHF-0279 | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) |
| 629 | 3/1/52 | Archives of Industrial Hygiene and Occupational Medicine, Vol. 5, No. 3, March 1952 | IHF-0280 | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) |
| 630 | 1/1/52 | Archives of Industrial Hygiene and Occupational Medicine, Vol. 5, 1952 | IHF-0281 | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) |
| 631 | 1/1/52 | Archives of Industrial Hygiene | IHF-0282 | Completeness (FRE 106), Foundation (FRE | Foundation /Authentication (FRE | Foundation (FRE 602, 901); completeness (FRE | Foundation (FRE 602, 901), Relevance (FRE |

| | | and Occupational Medicine, Vol. 6, 1952 | | 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | 402, 403) Hearsay (FRE 802) |
|---|---|---|---|---|---|---|---|
| 632 | 1/1/53 | Archives of Industrial Hygiene and Occupational Medicine, Vol. 7, 1953 | IHF-0283 | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) |
| 633 | 1/1/53 | Archives of Industrial Hygiene and Occupational Medicine, Vol. 8, 1953 | IHF-0284 | Completeness (FRE 106), Foundation (FRE 602, 901), Relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) |
| 634 | 7/1/54 | Archives of Industrial Hygiene and Occupational Medicine, Vol. 9, July 1954 | IHF-0285 | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) |
| 635 | 1/1/54 | Archives of Industrial Hygiene | IHF-0286 | Completeness (FRE 106), Foundation (FRE | Foundation /Authentication (FRE | Foundation (FRE 602, 901); completeness (FRE | Foundation (FRE 602, 901), Relevance (FRE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | and Occupational Medicine, Vol. 10, 1954 | | 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | 402, 403) Hearsay (FRE 802) |
| 636 | 1/1/55 | Archives of Industrial Hygiene and Occupational Medicine, Vol. 11, 1955 | IHF-0287 | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) |
| 637 | 1/1/55 | Article: Some Clinical Observations of Asbestosis in Mine and Mill Workers, from Archives of Industrial Hygiene and Occupational Medicine, Vol. 11, 1955 | IHF-0288 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) |
| 638 | 1/1/55 | Archives of Industrial Hygiene, Vol. 12, 1955 | IHF-0289 | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) |

| 639 | 1/1/55 | Article: Asbestosis as Differentiated from other Pneumocouioses, from Archives of Industrial Hygiene, Vol. 12, 1955 | IHF-0290 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802),  prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) |
| 640 | 1/1/56 | Archives of Industrial Hygiene, Vol. 13, 1956 | IHF-0291 | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802),  prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) |
| 641 | 1/1/55 | Article: Effect of Inhaled Commercial Hydros Calcium Silicate Dust on Animal Tissues, from Archives of Industrial Hygiene, Vol. 12, 1955 | IHF-0292 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802),  prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) |
| 642 | 1/1/57 | Article:  Lynch, Pulmonary Tumors in Mice Exposed to Asbestos Dust, Industrial Hygiene, Vol. 15, 1957 | IHF-0293 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802),  prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) |
| 643 | 1/1/56 | Industrial Hygiene, Vol. 14, 1956 | IHF-0294 | Completeness (FRE 106), Foundation (FRE 602, 901), relevance | Foundation /Authentication (FRE 602, 901), Relevance | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE | Foundation (FRE 602, 901), Relevance (FRE |

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  | (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | 402, 403) Hearsay (FRE 802) |
| 644 | 1/1/56 | Article: Symposium on Threshold Limits, from American Industrial Hygiene Association Quarterly 17:273, 1956 | IHF-0295 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) |
| 645 | 9/1/50 | Excerpts from Industrial Hygiene Digest, September 1950 | IHF-0297 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) Completeness (FRE 106) |
| 646 | 10/1/50 | Excerpts from Industrial Hygiene Digest, October 1950 | IHF-0298 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) Completeness (FRE 106) |
| 647 | 1/1/51 | Excerpts from Industrial Hygiene Digest, January 1951 | IHF-0299 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) Completeness (FRE |

| | | | | or in the alternative limit exhibit (FRE 105, 402, 403) | | (FRE 403) | 106) |
|---|---|---|---|---|---|---|---|
| 648 | 2/1/51 | Excerpts from Industrial Hygiene Digest, February 1951 | IHF-0300 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802),  prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) Completeness (FRE 106) |
| 649 | 6/1/51 | Excerpts from Industrial Hygiene Digest, June 1951 | IHF-0301 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802),  prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) Completeness (FRE 106) |
| 650 | 10/1/51 | Excerpts from Industrial Hygiene Digest, October 1951 | IHF-0302 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802),  prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) Completeness (FRE 106) |
| 651 | 4/1/52 | Excerpts from Industrial Hygiene Digest, April 1952 | IHF-0303 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802),  prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) Completeness (FRE 106) |
| 652 | 6/1/52 | Excerpts form | IHF-0304 | Foundation (FRE 602, | Foundation | Foundation (FRE 602, | Foundation (FRE 602, |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Industrial Hygiene Digest, June 1952 | | 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | 901), Relevance (FRE 402, 403) Hearsay (FRE 802) Completeness (FRE 106) |
| 653 | 1937 | IHF Digest References Regarding Asbestos Disease starting 1937 | IHF-0305 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) Completeness (FRE 106) |
| 654 | 2/1/52 | Excerpts from Industrial Hygiene Digest, February 1952 | IHF-0306 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) Completeness (FRE 106) |
| 655 | 3/1/53 | Excerpts from Industrial Hygiene Digest, March 1953 | IHF-0307 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) Completeness (FRE 106) |
| 656 | 6/1/53 | Excerpts from Industrial Hygiene Digest, June 1953 | IHF-0308 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Motions. | confusing, and waste (FRE 403) | Completeness (FRE 106) |
| 657 | 4/1/40 | Foundation Facts, Vol. 2, No. 4 and Digest of Industrial Hygiene, April 1940 | IHF-0084 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) Completeness (FRE 106) |
| 658 | 12/6/46 | Letter from Lanza to Lynch | IHF-0109 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) Completeness (FRE 106) |
| 659 | 12/24/48 | Letter from Lanza | IHF-0111 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) Completeness (FRE 106) |
| 660 | 1/1/50 | Excerpts from Industrial Hygiene, Digest Vol., 14 No. 1, January 1950 | IHF-0127 | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) Completeness (FRE 106) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | 402, 403) | | | |
| 661 | 6/18/47 | Hemeon, Report of Preliminary Dust Investigation For Asbestos Textile Institute | IHF-0139 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) Completeness (FRE 106) |
| 662 | 7/6/46 | Letter re: Progress Report of Owens-Illinois Glass, Alton, Illinois prepared by Mellon Institute | IHF-0243 | Relevance (FRE 402) as to Crane Co. | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 663 | 5/6/46 | Excerpts from Industrial Hygiene Digest, Vol. 10, No. 4, April 1946 | IHF-0250 | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) Completeness (FRE 106) |
| 664 | 9/1/39 | Foundation Facts, No. 2, References to Recent Literature on Industrial Diseases, Foundation Facts No. 4 and References to Recent Literature on Industrial Hygiene | IHF-0324 | | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) Completeness (FRE 106) |
| 670 | 1/1/1962 | ACGIH 1962 Documentation | | | Foundation /Authentication (FRE 602, 901), Relevance | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE | Foundation (FRE 602, 901), Relevance (FRE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 402, 403) Hearsay (FRE 802) Completeness (FRE 106) |
| 671 | 1/1/1966 | ACGIH 1966 Documentation | | | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) Completeness (FRE 106) |
| 672 | 1/1/1971 | ACGIH 1971 Documentation | | | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) Completeness (FRE 106) |
| 673 | 1/1/1986 | ACGIH 1986 Documentation | | | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) Completeness (FRE 106) |
| 674 | 1/1/2001 | ACGIH 2001 Documentation | | | Foundation /Authentication (FRE 602, 901), Relevance | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE | Foundation (FRE 602, 901), Relevance (FRE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 402, 403) Hearsay (FRE 802) Completeness (FRE 106) |
| 675 | 4/1/45 | AIHA - Industrial Hygiene Supplement - Informing the Worker | P-VR00157 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) Completeness (FRE 106) |
| 676 | 7/2/1945 | API - Zuidema, Carcinogenic Hydrocarbons and Related Compounds | API 04606-8; 4654-66, from API 4606-66. api00019 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) Completeness (FRE 106) |
| 677 | 6/13/1945 | API- Carcinogenicity of Bituminous Compounds | API 04606-8; 4616-18; 4630, 4639, from API 4606-66; api00019 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) Completeness (FRE 106) |
| 678 | 7/1/1937 | Bonsib, Medico-Safety Memorandum: Dust | api00101 | Foundation (FRE 602, 901), hearsay (FRE | Foundation /Authentication (FRE 602, 901), Relevance | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE | Foundation (FRE 602, 901), Relevance (FRE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Producing Operations in the Production of Petroleum Products and Associated Activities | | 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. Pertains to a different company. | 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 402, 403) Hearsay (FRE 802) Completeness (FRE 106) |
| 679 | 11/22/1948 | API - Letter from Berry to Woody re: Hueper paper | API 01610-01611; api00102 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) Completeness (FRE 106) |
| 680 | 1/1/1948 | API - Hueper, W.C., "Environmental and Occupational Cancer" | API 07872-07943; api00148 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403), Object to handwriting on pages as hearsay (FRE 802) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) Completeness (FRE 106) |
| 681 | 1/1/1942 | API - Hueper, W. C., "Occupational Tumors and Allied Diseases | API 002346-002355; api00149 | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) Completeness (FRE 106) |
| 682 | 1/15/1953 | API - Letter from Eckardt to Stroop w/ | API 05554-05561; api00154 | Foundation (FRE 602, 901), relevance (FRE | Foundation /Authentication (FRE | Foundation (FRE 602, 901); completeness (FRE | Foundation (FRE 602, 901), Relevance (FRE |

| | | enc. Hueper article | | 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 402, 403) Hearsay (FRE 802) Completeness (FRE 106) |
|---|---|---|---|---|---|---|---|
| 683 | 2/1/1949 | API Medical Subcomm on Carcinogenicity Meeting minutes | API 4831-34 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) Completeness (FRE 106) |
| 684 | 4/12/1951 | API - Memorandum on Measures for Control of the Hazard Associated with Carcinogenic Materials and Products in the Petroleum Industry | API 07084-86 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) Completeness (FRE 106) |
| 690 | 1/1/1944 | Index to Advertisers - Heating, Venting, Air Conditioning Guide 1944 | ASHV-009 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) Completeness (FRE 106) |
| 691 | 1/1/1944 | Heating, Ventilating, Air Conditioning | ASHV-010 | Foundation (FRE 602, 901), relevance (FRE | Foundation /Authentication (FRE | Foundation (FRE 602, 901); completeness (FRE | Foundation (FRE 602, 901), Relevance (FRE |

| | | Guide 1944 | | 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 402, 403) Hearsay (FRE 802) Completeness (FRE 106) |
|---|---|---|---|---|---|---|---|
| 692 | 1/15/1944 | Roll of Membership - American Society of Heating and Ventilating Engineers 1944 | ASHV-011 | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) Completeness (FRE 106) |
| 693 | 1/1/1958 | Index to Advertisers - Heating, Ventilating, Air Conditioning Guide 1958 | ASHV-012 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) Completeness (FRE 106) |
| 694 | 1/1/1958 | Heating, Ventilating, Air Conditioning Guide 1958 | ASHV-013 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) Completeness (FRE 106) |
| 695 | 1/1/1960 | Index to Advertisers - Heating, | ASHV-014 | Completeness (FRE 106), Foundation (FRE | Foundation /Authentication (FRE | Foundation (FRE 602, 901); completeness (FRE | Foundation (FRE 602, 901), Relevance (FRE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Ventilating, Air Conditioning Guide 1960 | | 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 402, 403) Hearsay (FRE 802) Completeness (FRE 106) |
| 696 | 1/1/1960 | Heating, Ventilating, Air Conditioning Guide 1960 (Ch. 7 and Ch. 52) | ASHV-015 | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) Completeness (FRE 106) |
| 702 | 2/1/35 | ASME - Occupational Diseases: Problems of their Practicable Prevention | CVLO ASME. 0004 | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) Completeness (FRE 106) |
| 703 | 4/1/35 | Article: Prevention of Occupation Diseases.. by Sayers and Dallavalle, from Mechanical Engineering | CVLO ASME. 0003 | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) Completeness (FRE 106) |
| 709 | 11/1/1936 | National Safety News | NSC-0017 | Foundation (FRE 602, 901), relevance (FRE | Foundation /Authentication (FRE | Foundation (FRE 602, 901); completeness (FRE | Foundation (FRE 602, 901), Relevance (FRE |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | 402), hearsay (FRE 802),  prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | 402, 403) Hearsay (FRE 802) Completeness (FRE 106) |
| 710 | 1/1/1934 | 1934 NSC Transactions | NSC-0036 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802),  prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) Hearsay (FRE 802) Completeness (FRE 106) |
| 716 | 3/16/2000 | Legal pleading in the case of Malcolm Lee Murphy vs. Owens-Corning Fiberglas Corporation, et al., Crane " Crane Co.'s Answers To Plaintiffs' Master Interrogatories And Requests For Production, | CRA-1 | Foundation (FRE 602, 901), relevance (FRE 402), or in the alternative requests a limiting instruction as to this document | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 717 | 8/17/1946 | Advertisement for Crane Piping System, Crane Company, from "Business Week," dated August 17, 1946, p. 81. | CRA-2 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802),  prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 718 | 9/23/1957 | Advertisement for Crane Company valves, "Time," | CRA-6 | Completeness (FRE 106) Foundation (FRE 602, 901), relevance | Foundation /Authentication (FRE 602, 901), Relevance | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE | Foundation (FRE 602, 901), Relevance (FRE |

| | | | | (FRE 402), hearsay (FRE 802),  prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 402, 403) |
|---|---|---|---|---|---|---|---|
| | | September 23, 1957, p. 93. | | | | | |
| 719 | 1941 | Hardbound Catalog, Crane Company, " Crane Valves, Fittings, Pipe and Fabricated Piping," copyright 1941. | CRA-9 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802),  prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 720 | 1952 | Crane Company Catalog No. 53 titled Crane Valves Fittings Pipe Fabricated Piping dated 1952 | CRA-11 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802),  prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 721 | 1960 | Crane Co. 1960 Annual Report (CRTX 0001 -16) | CRA-14 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802),  prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 722 | 8/26/1957 | Crane Co. Engineering Purchase | CRA-46 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE | Foundation /Authentication (FRE 602, 901), Relevance | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE | Foundation (FRE 602, 901), Relevance (FRE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Specification No. WO-429 Re Cranite Sheet Packing, Sheet 1 - 3 of 4, dated August 26, 1957. (CRTX 1237 - 1239) | | 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 402, 403) |
| 723 | 1949 | Catalog titled, " Crane Valves, Fittings, Pipe, Fabricated Piping, No. 49, dated 1949. | CRA-49a | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 724 | 1957 | Crane Company Technical Paper No. 410 re Flow of Fluids Through Valves, Fittings and Pipes, dated 1957. | CRA-51 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 725 | 1/11/2002 | Defendant Crane Co.'s Objections and Answers to Plaintiffs' Interrogatories in the Matter of Anthony Nicholas Gatto and Kathryn L. Gatto versus U.S.Gypsum Company, et al in the District Court of Tarrant County, Texas 141st Judicial | CRA-80 | Foundation (FRE 602, 901), relevance (FRE 402), or in the alternative requests a limiting instruction as to this document | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | District, Cause No. 141-187315-01, dated January 11, 2002. | | | | | |
| 726 | 3/17/1972 | Crane Co. Engineering Purchase Specification dated March 17, 1972, regarding Sheet Packing. | CRA-83 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 727 | Jan-38 | Brochure cover J-M Materials for Marine Service, Johns-Manville Marine Packing Recommendations, January, 1938; and Johns-Manville Marine Packing Distributors list. | CRA-86 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 728 | 3/4/1969 | Message dated March 4, 1969 from BRMO A. M. Bonneau NSY Norva to WSTG PAD L Lynch PGH PA. | CRA-87 | Relevance (FRE 402), Prejudicial, Misleading and Confusing (FRE 403) and Hearsay (FRE 802), as to handwriting on the document ; Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | 402, 403) | | | |
|---|---|---|---|---|---|---|---|
| 729 | 2/1/1936 | Illinois Manufacturers' Association Industrial Review, Occupational Diseases, Health, Comfort and Safety and Changes in Blower Act.", Vol. 9, February, 1936. | CRA-92 | Relevance (FRE 402), Prejudicial, Misleading and Confusing (FRE 403) and Hearsay (FRE 802), as to handwriting on the document ; Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 730 | 11/7/2003 | Crane Co.'s Responses to Plaintiffs' Master Set of Interrogatories Propounded to Crane Co.; Johnson, et al., v. A-Best Products Company, et al.; Court of Common Pleas, Cuyahoga County, Ohio; November 7, 2003. | CRA-108 | Foundation (FRE 602, 901), relevance (FRE 402), or in the alternative requests a limiting instruction as to this document | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 731 | 1978 | Johns-Manville Pipe Division 1978-1979 Distributor Agreement with Crane Supply Co., Wichita, KS. | CRA-114 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| 732 | 9/28/1993 | MVA, Inc. letter dated September 28, 1993 from James R. Millette to Madelyn Chaber, re: Crane Sheet Gaskets, MVA Project No. 0478, w/attached report. | CRA-130 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing as the products referenced in correspondence are not Crane Co. products (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 733 | 4/12/1993 | MVA, Inc. letter dated April 12, 1993 from James R. Millette to Madelyn Chaber, re: Crane Packing materials, MVA Project No. 0478, w/attached report. | CRA-131 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing as the products referenced in correspondence are not Crane Co. products (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 734 | 1952 | Catalog titled, " Crane Valves, Fittings, Pipe, Fabricated Piping, No. 53, Crane Co.," dated 1952. | CRA-139 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 735 | | Crane Co.'s Responses and Objections to Plaintiffs' Master Set of Interrogatories Propounded to Crane | CRA-157 | Foundation (FRE 602, 901), relevance (FRE 402), or in the alternative requests a limiting instruction as to this document | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Co.; Bingham et al v. A. W. Chesterton, Inc., et al.; Court of Common Pleas, Cuyahoga County, Ohio; May 18, 2004. | | | | (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | |
| 736 | 4/20/1979 | Letter dated November 12, 1979 from G.R. Paxks to J.H. Lander re: Recommended spare parts for valves quoted on 4/20/1979. | CRA-222 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802),  prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 737 | 5/20/1977 | Addendum to Engineering Standard M24-3S70 dated May 20, 1977. | CRA-309 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802),  prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 738 | 12/11/1978 | Letter dated December 11, 1978 from W.C. Frazier to Jim Wallace re: Job/Est. No. Shell Oil Company, Job 5249. | CRA-311 | Relevance (FRE 402), Prejudicial, Misleading and Confusing (FRE 403) and Hearsay (FRE 802), as to handwriting on the document ; Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802),  prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | 402, 403) | | | |
| 739 | 8/2/1972 | Memo dated August 2, 1972 from E.G. Habenicht to J.R. Geiss re: Pressure Valves for the Navy with attachments. | CRA-330 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 740 | 1/5/1973 | Crane Co. memo dated January 5, 1973 from G.F. Fackler to T.D. Schafer re: Refurbishing Of Pressure Seal Valves For The U.S. Navy. | CRA-331 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 741 | 3/29/1973 | Specifications for Boiler Non-Return Valve for Phase II - Snowflake Mill Expansion for Southwest Forest Industries, Inc., Snowflake Mills, Arizona; Chas. T. Main, Inc., March 29, 1973. | CRA-379 | Relevance (FRE 402), Prejudicial, Misleading and Confusing (FRE 403) and Hearsay (FRE 802), as to handwriting on the document ; Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 742 | | 125-Pound Ferrosteel Globe and Angle Valves with | CRA-390 | Foundation (FRE 602, 901), hearsay (FRE | Foundation /Authentication (FRE 602, 901), Relevance | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE | Foundation (FRE 602, 901), Relevance (FRE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Yoke Bonnet specifications and drawings; no date. | | 802), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 402, 403) |
| 743 | 12/8/1980 | Crane Instruction Manual for Installation, Operation & Maintenance of Crane Bolted Bonnet/Cap Gate, Globe and Swing Check Valves; December 8, 1980. | CRA-400 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 744 | 3/6/1981 | Crane letter dated March 6, 1981 from J.S. Rafa to Gibbs & Hill, Inc., Attention Mr. L.C. Brooking, Subject: Gibbs & Hill Inc. Project #2517, Agents for General Electric, Nuclear Energy Division, Cofrentes Nuclear Power Station, Reference: Purchase Order No. COF-94A/R. 1 / 133, Spare Parts Quotation - CA-030681-P. | CRA-407 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 745 | | Crane Piping Pointers - application and maintenance of valves and piping | CRA-410 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | equipment; no date. | | (FRE 105, 402, 403) | Instruction. | confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | |
| 746 | 1980 | Crane Co. drawings dated 1980 - 1981 regarding valves. | CRA-427 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 747 | | Crane Steel Valve Installation and Maintenance Manual; no date. | CRA-428 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 748 | 3/31/1980 | Document titled ANSI B16.34 Requirements for Special Class Valves, Body and Bonnet, Castings, March 31, 1980. | CRA-429 | Relevance (FRE 402), Prejudicial, Misleading and Confusing (FRE 403) and Hearsay (FRE 802), as to handwriting on the document ; Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| 749 | | Crane Steel Valve Installation and Maintenance Manual; no date | CRA-430 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
|---|---|---|---|---|---|---|---|
| 750 | 4/25/1974 | Crane Co. Drawing No. B-91956-A dated April 8, 1960; and Drawing No. B-97823 dated April 25, 1974 - 1500 lb. Cast Steel Globe Valves. | CRA-556 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 751 | 5/24/1976 | Crane Co. Quotation No. CQ 0520616 P dated May 24, 1976 from E.G. Calek to Crane Co., Attention Ralph Hutton, Subject: Valve Systems and Control, Bonnet Gaskets, and Packing for Various Valves. | CRA-557 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 752 | 1972 | Crane Co. drawings dated in 1972 regarding various valves. | CRA-558 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | | | against codefendant (FRE 105, 402, 403) | |
|---|---|---|---|---|---|---|---|
| 753 | 1952 | Crane Co. 1952 Annual Report to Shareholders | CRA-563 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 754 | 10/27/1972 | Crane Supply Company letter dated October 27, 1972 from Jack Williams to Crane Company, Attention C. Ausema, Subject: Our P.O. #42638-5210, Contract DSA-700-72-C-6174, Your MS-80034, 4 - 1-1/2" Bronze Relief Valves. | CRA-571 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 755 | 1988 | Daniel International Engineering Piping Valve Specifications dated in 1988. | CRA-616 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 756 | | Crane catalog, Valves - Fittings, Pipe and Fabricated Piping Vol 41. Terms and | CRA-794 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | Conditions, Locations, and pages 95, 546-547, and 564-565. | | (FRE 105, 402, 403) | Instruction. | confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | |
|---|---|---|---|---|---|---|---|
| 757 | | Crane catalog, Valves, Fittings, Pipe, Fabricated Piping Vol 61. pages: 1-13 and 12-8. | CRA-795 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 758 | 5/1/1936 | Crane catalog, Valves - Fittings, Pipe, Fabricated Piping Vol 52. pages: 65, 546-547, and 364-365. (May, 1936) | CRA-796 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 759 | 1945 | Crane catalog, Industrial Supplies, Catalog 45-J pages: 109 and 138-139, 141, and 204-209. (1945) | CRA-797 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 760 | | Crane Co. catalog page Valves, Fittings, Pipe, Piping Accessories, Pipe Fabrication of Brass, | CRA-799 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Iron, Steel and Alloys. | | (FRE 105, 402, 403) | Instruction. | confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | |
| 761 | | "Dusty Death", Industrial Medicine, Vol. 4, No. 10, pages 565 - 567. | CRA-800 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 762 | | Defendants' ( Crane Co.) Answers to Plaintiffs Second Standard Set of Liability Interrogatories and Request for Production of Documents to All Equipment Manufacturers, Suppliers, & Distributors; Kingsland et al v. A.C.& S., et al.; Supreme Court of the State of New York, April 2001. | CRA-801 | Foundation (FRE 602, 901), relevance (FRE 402), or in the alternative requests a limiting instruction as to this document | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 763 | | Crane Co.'s Answers to Plaintiffs Second Standard Set of Liability Interrogatories and request for Production of | CRA-803 | Foundation (FRE 602, 901), relevance (FRE 402), or in the alternative requests a limiting instruction as to this document | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Documents to All Equipment Manufacturers, Suppliers, & Distributors; In Re: New York City Asbestos Litigation; May 2001; and all exhibits thereto. | | | | alternative limit exhibit against codefendant (FRE 105, 402, 403) | |
| 764 | | Crane Co.'s Responses to Plaintiffs' Interrogatories; In Re: All Asbestos Litigation Filed by Crane Co.'s Responses to Plaintiffs' Interrogatories; In Re: All Asbestos Litigation Filed by the Simmons Firm, LLC v. A.W. Chesterton, et al.; Circuit Court, Third Judicial Circuit, Madison County, Illinois; January 21, 2003. | CRA-804 | Foundation (FRE 602, 901), relevance (FRE 402), or in the alternative requests a limiting instruction as to this document | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 765 | 1950 | Crane brochure Valves - Fittings, 1950. | CRA-807 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 766 | 1960 | Crane Valves - | CRA-821 | Foundation (FRE 602, | Foundation | Foundation (FRE 602, | Foundation (FRE 602, |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Fittings Catalog No. 60; 1960. | | 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 901), Relevance (FRE 402, 403) |
| 767 | 4/1/1944 | Crane advertisement "When all the piping is from Crane", Marine Engineering and Shipping Review, April 1944, page 86. | CRA-825 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 768 | | Crane advertisement "Why so much Marine Piping is equipped by Crane; Marine Engineering and Shipping Review; August, 19xx. | CRA-829 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | `Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 769 | 6/1/1952 | Crane advertisement "New Crane Small Steel Valves with Revolutionary Engineering, June, 1952, page 119. Lip-Seal"; Marine | CRA-839 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| 770 | 10/1/1947 | Crane advertisement, " Crane ... best-known name in Marine Piping"; Marine Engineering; October 1947, page 163. | CRA-842 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 771 | 4/1/1950 | Crane advertisement, "Aboard Ship ... or ashore Crane piping meets your needs"; Marine Engineering and Ship Building Review; April, 1950, page 33. | CRA-844 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 772 | | Crane advertisements for various marine piping products in the Marine Engineering, 1944-1962. | CRA-868 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 773 | 10/27/1942 | National Safety Council, Inc., Transactions 31st National Safety Congress, October 27-29, 1942; forward, Officers List, and Dust, Fumes , Gases and Vapors section. | CRA-873 | Relevance (FRE 402), Prejudicial, Misleading and Confusing (FRE 403) and Hearsay (FRE 802), as to handwriting on the document ; Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802),  prejudicial, | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | | | |
| 774 | 1969 | National Safety Council Transactions, 1969. | CRA-874 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 775 | 1947 | National Safety Council, Inc. Transactions 35th National Safety Congress, 1947. | CRA-875 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 776 | 1952 | National Safety Council Vol 21 and 22 transactions. Current Safety Topics in the Petroleum Industry presented in sessions of the Petroleum Section of the 40th National Safety Congress, 1952; officers lists. | CRA-876 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 777 | | Crane Pumps for Industry Catalog 1-66, Compact Catalog | CRA-973 | Foundation (FRE 602, 901), hearsay (FRE 402) | Foundation /Authentication (FRE 602, 901), Relevance | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE | Foundation (FRE 602, 901), Relevance (FRE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Crane Deming. | | 802), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 402, 403) |
| 778 | 2/22/1985 | Crane Co. memo dated February 22, 1985, from H. Farley to K. Ashar & K. Klein regarding Product Development Meeting 2/14/85. | CRA-1000 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 779 | 9/16/1985 | Crane Valve Engineering document titled "Engineering Release," dated September 16,1985. | CRA-1003 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 780 | 8/11/1998 | Crane Co.'s Revised Responses to Plaintiffs' Standard Interrogatories (General Order no. 129), In re Complex Asbestos Litigation, Superior Court of California, County of San Francisco, dated August 11, 1998. | CRA-1024 | Foundation (FRE 602, 901), relevance (FRE 402), or in the alternative requests a limiting instruction as to this document | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 781 | | Crane Cranite Sheet | CRA-1026 | Foundation (FRE 602, | Foundation | Foundation (FRE 602, | Foundation (FRE 602, |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Packing Photographs/Pictures (in color). | | 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 901), Relevance (FRE 402, 403) |
| 782 | | Crane Cranite Sheet Packing Photographs/Pictures (in color). | CRA-1027 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 784 | 3/9/1981 | Memo re: Gasket Materials | CRA-2001 | Missing; Objections reserved | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 785 | 11/1/1946 | Southern Power and Industry, November 1946; includes article entitled "Industrial Hygiene Importance of Dust" by N.V. Hendricks and Crane advertisement on p. 23 | CRA-5067 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| 786 | 1/1/1946 | Southern Power and Industry, January 1946; includes article entitled "Industrial Hygiene" by N.V. Hendricks and Crane advertisement | CRA-5078 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 798 | 2/12/1943 | correspondence from OI to Gardner | CV_O-I_005 | Relevance (FRE 402) as to Crane Co. | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Motion to bar (ECF No. 151); foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 799 | 11/27/1944 | Letter to Bowes from Gardner | CV_O-I_008 | Relevance (FRE 402) as to Crane Co. | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Motion to bar (ECF No. 151); foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 800 | 6/1/1950 | Letter to Hazard from Vorwald | CV_O-I_009 | Relevance (FRE 402) as to Crane Co. | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Motion to bar (ECF No. 151); foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 801 | 11/16/1948 | Letter re report on animal experiments with Kaylor dust | CV_O-I_010 | Relevance (FRE 402) as to Crane Co. | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Motion to bar (ECF No. 151); foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | confusing, and waste (FRE 403) | |
| 802 | 5/29/1951 | Kaylo Division Plant - Industrial Hygiene Survey | CV_O-I_011 | Relevance (FRE 402) as to Crane Co. | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Motion to bar (ECF No. 151); foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 803 | 1/15/1935 | Memorandum re: Mellon Institute of Industrial Research Symposium on Dust Problems | CV_O-I_012 | Relevance (FRE 402) as to Crane Co. | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Motion to bar (ECF No. 151); foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 804 | 5/2/1950 | Letter from Hazard to McMahon | CV_O-I_020 | Relevance (FRE 402) as to Crane Co. | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Multiple documents; motion to bar (ECF No. 151); foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 805 | 4/30/1957 | correspondence and amosite inventory | CV_O-I_022 | Relevance (FRE 402) as to Crane Co. | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Motion to bar (ECF No. 151); foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 806 | 1/1/1951 | The Story of Kaylo - First in Calcium Silicate | CV_O-I_027 | Relevance (FRE 402) as to Crane Co. | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | confusing, and waste (FRE 403) | |
| 807 | 9/21/1948 | Letter to Vorwald from Hazard re Kaylo Experiments (amosite/chrysotile) | CV_O-I_032 | Relevance (FRE 402) as to Crane Co. | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Motion to bar (ECF No. 151); foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 808 | 8/20/1957 | Chemical and Physical Properties of Hydrous Calcium Silicate Products | CV_O-I_035 | Relevance (FRE 402) as to Crane Co. | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 809 | 10/1/1956 | Kaylo brochure, Oct 1956, "easy fabrication / non-toxic" | CV_O-I_039 | Relevance (FRE 402) as to Crane Co. | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Motion *in limine* nontoxic; multiple documents; foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 810 | | Standard Glass Lined Reactors | CV_O-I_053 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Multiple documents; foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 811 | | Kaylo photos | CV_O-I_062 | | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | confusing, and waste (FRE 403) | |
| 812 | 1/21/1935 | Letter re air hygiene research | CV_O-I_063 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Motion to bar (ECF No. 151); foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 813 | 2/6/1935 | Report and Recommendation of the Temporary Organization Committee which was Elected at the "Symposium on Dust Problems" Held at Pittsburgh, PA., January 15, 1935 | CV_O-I_065 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Motion to bar (ECF No. 151); foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 814 | 3/12/1935 | The Industrial Dust Problem with Letter | CV_O-I_066 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Motion to bar (ECF No. 151); foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 816 | 2/23/1943 | Letter re Calcium Silicate Study | CV_O-I_068 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Motion to bar (ECF No. 151); foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 817 | 3/1/1943 | Letter re Calcium | CV_O-I_069 | Foundation (FRE 602, | Foundation | Motion to bar (ECF No. | Foundation (FRE 602, |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Silicate Studies - contains Chrysotile | | 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | 151); foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | 901), Relevance (FRE 402, 403) |
| 818 | 6/29/1943 | Letter re Experiments on "Hydrous Calcium Silicates" | CV_O-I_070 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Motion to bar (ECF No. 151); foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 819 | 11/21/1944 | Letter re investigation on hazardous material | CV_O-I_072 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Motion to bar (ECF No. 151); foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 820 | 4/26/1948 | Letter re Saranac Laboratory investigations | CV_O-I_073 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Motion to bar (ECF No. 151); foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 821 | 1/1/1952 | Kaylo Heat Insulation Advertisement | CV_O-I_076 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay | Motion in limine nontoxic; foundation (FRE 602, 901); completeness (FRE 106); | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 802) | relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | |
| 822 | 8/7/1951 | Letter from Thomas W. Durkan to Mr. W. G. Hazard | CV_O-I_077 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Motion to bar (ECF No. 151); foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 823 | 2/7/1952 | Letter from Vorwald to Hazard | CV_O-I_078 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Motion to bar (ECF No. 151); foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 824 | 1/1/1952 | Kaylo description | CV_O-I_081 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Motion *in limine* nontoxic; foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 825 | 6/12/1955 | Letter from Hazard to Brought re article | CV_O-I_083 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Motion to bar (ECF No. 151); foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | limit exhibit to co-defendant (FRE 105, 402, 403) | | (FRE 403) | |
|---|---|---|---|---|---|---|---|
| 826 | 8/26/1993 | Owens-Illinois, Inc.'s, Responses to Plaintiffs' First Set of Interrogatories to Defendants, in Adams v. Armstrong World Industries, Inc., et al., Baltimore City Circuit Court | CV_O-I_084 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Multiple documents; foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 827 | 6/18/1946 | US Patent office Kaylo statement | CV_O-I_086 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 828 | 5/2/1951 | Letter to Hazard of the OI Industrial relations division | CV_O-I_090 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Motion to bar (ECF No. 151); foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 829 | 7/11/1951 | OI letter to Durkan at the Saranac Lab | CV_O-I_091 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co- | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Motion to bar (ECF No. 151); foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | defendant (FRE 105, 402, 403) |
| 830 | 12/9/1952 | OI report regarding Kaylo | CV_O-I_095 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Motion to bar (ECF No. 151); foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 831 | 6/22/1954 | Letter re asbestos formulations | CV_O-I_096 | Relevance (FRE 402) as to Crane Co. | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Motion to bar (ECF No. 151); foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 832 | 8/13/1954 | Asbestos in Kaylo heat insulation | CV_O-I_098 | Relevance (FRE 402) as to Crane Co. | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Motion to bar (ECF No. 151); foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 833 | 7/15/1955 | Effect of inhaled commercial hydrous calcium silicate dust on animal tissues | CV_O-I_099 | Relevance (FRE 402) as to Crane Co. | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Motion to bar (ECF No. 151); foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 834 | 8/23/1956 | Letter from OI | CV_O-I_101 | Relevance (FRE 402) as to Crane Co. | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay | Motion to bar (ECF No. 151); foundation (FRE 602, 901); completeness (FRE 106); relevance | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | (FRE 802) | (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | |
| 835 | 12/31/1948 | Forty-First Annual Report Owens-Illinois Glass Company | CV_O-I_105 | Relevance (FRE 402) as to Crane Co. | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 836 | 5/5/1936 | Report on the Biological Activity of Glass Wool | CV_O-I_116 | Relevance (FRE 402) as to Crane Co. | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Motion to bar (ECF No. 151); foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 837 | 12/8/1936 | Letter to members of asbestos industry | CV_O-I_123 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Multiple documents; foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 838 | 1/22/1935 | Letter re Mellon Institute of Industrial Research Symposium on Dust Problems | CV_O-I_124 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Multiple documents; foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 839 | 12/4/1936 | Letter re Air | CV_O-I_125 | Foundation (FRE 602, | Foundation | Foundation (FRE 602, | Foundation (FRE 602, |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Hygiene Foundation of America | | 901), relevance (FRE 402), hearsay (FRE 802),  prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant (FRE 105, 402, 403) | /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | 901), Relevance (FRE 402, 403) |
| 840 | 5/1/1945 | Foundation Facts - Foundation Trustees Hold Spring Meeting | CV_O-I_130 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802),  prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Multiple documents; foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 841 | 8/1/1949 | published article from Foundation Facts | CV_O-I_131 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802),  prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Multiple documents; foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 842 | 3/1/1953 | Revised Safety and Industrial Hygiene Manual | CV_O-I_135 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802),  prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Multiple documents; foundation  FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 843 | 5/10/1945 | IHF Trustees Photo | CV_O-I_137 | Foundation (FRE 602, | Foundation | Foundation (FRE 602, | Foundation (FRE 602, |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant (FRE 105, 402, 403) | /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | 901), Relevance (FRE 402, 403) |
| 849 | | 1923 Weil-McLain Scientific Combustion Boilers | WM 001 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802; misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 850 | | 1931 Weil-McLain Scientific ASHVE ad | WM 002 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802; misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 851 | | 1934 Weil-McLain Scientific ASHVE ad | WM 004 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802; misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 852 | | 1936 Weil-McLain | WM 005 | Foundation (FRE 602, | Foundation | Foundation (FRE 602, | Foundation (FRE 602, |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Scientific ASHVE ad | | 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 901), Relevance (FRE 402, 403) |
| 853 | | 1944 Weil-McLain Scientific ASHVE ad | WM 007 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 854 | | 1958 Weil-McLain Scientific ASHVE ad | WM 008 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 855 | | 1960 Weil-McLain Scientific ASHVE ad | WM 009 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 856 | | Weil-McLain Series | WM 025 | Foundation (FRE 602, | Foundation | Foundation (FRE 602, | Foundation (FRE 602, |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | 94 Boiler | | 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 901), Relevance (FRE 402, 403) |
| 857 | | 1996 07-19 Weil-McLain Interrogatories In Re MN | WM 052 | Relevance (FRE 402) as to Crane Co. | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 858 | | Weil-McLain NJ Interrogatories Heidinger v ACL | WM 057 | Relevance (FRE 402) as to Crane Co. | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 859 | | Weil-McLain ASHVE Membership | WM 060 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 860 | | 1974 04-12 OSHA | WM 074 | Foundation (FRE 602, | Foundation | Foundation (FRE 602, | Foundation (FRE 602, |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Asbestos Citation | | 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 901), Relevance (FRE 402, 403) |
| 861 | | 1992 08-02 Nichipor v Alfa-Laval NJ interrogatories | WM 078 | Relevance (FRE 402) as to Crane Co. | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 862 | | 1996 10-30 Alliots v AJFriedman NJ interrogatories | WM 079 | Relevance (FRE 402) as to Crane Co. | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 863 | | 94 boiler erecting instructions MC-1404 265 | WM 084 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 864 | | 94 boiler erecting | WM 085 | Foundation (FRE 602, | Foundation | Foundation (FRE 602, | Foundation (FRE 602, |

| | | instructions MC-1404 465 | | 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 901), Relevance (FRE 402, 403) |
|---|---|---|---|---|---|---|---|
| 865 | | 94 Erecting Addendum MC-1662-667WM | WM 086 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 866 | | 94 Suggested Specifications MC-1607-366 | WM 087 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 867 | | MG Boiler | WM 096 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 868 | | No 65 Installation | WM 097 | Foundation (FRE 602, | Foundation | Foundation (FRE 602, | Foundation (FRE 602, |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Instructions | | 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 901), Relevance (FRE 402, 403) |
| 869 | | No 72 MC-289 56 Erecting Instructions | WM 098 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 870 | | No 72 MC-290 56 Erecting Instructions | WM 099 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 871 | | No 84 MC-1698-1269 Boiler | WM 100 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 872 | | No 62 Erecting | WM 101 | Foundation (FRE 602, | Foundation | Foundation (FRE 602, | Foundation (FRE 602, |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Instructions | | 901), relevance (FRE 402), hearsay (FRE 802),  prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit  to co-defendant(FRE 105, 402, 403) | /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 901), Relevance (FRE 402, 403) |
| 873 | | 1944 06 Heating and Ventilating Magazine | WM 128 |  Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802),  prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit  to co-defendant(FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 874 | | 1954-11 Boiler Repair Parts WM 000174-000257 | WM 140 |  Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802),  prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit  to co-defendant(FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 875 | | 1949 08 H-110 Boiler Catalog WM 000404-000431 | WM 145 |  Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802),  prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit  to co-defendant(FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 876 | | 1983 Drawer File | WM 148 |  Foundation (FRE 602, | Foundation | Foundation (FRE 602, | Foundation (FRE 602, |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | List WM 000445-000452 | | 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 901), Relevance (FRE 402, 403) |
| 877 | | 1973 11-23 OSHA Complaint WM 000671 | WM 158 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 878 | | 1974 05-22 Engineering change Asbestos Cement WM 000688 | WM 164 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 879 | | 1974 05-29 Engineering change Asbestos Cement WM 000689 | WM 165 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 880 | | 1955 12-16 No 72 | WM 189 | Foundation (FRE 602, | Foundation | Foundation (FRE 602, | Foundation (FRE 602, |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Boiler assembly WM 001183-001187 | | 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 901), Relevance (FRE 402, 403) |
| 881 | | 1947 07 No 57 Sectional Boiler WM 001188-001189 | WM 190 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 882 | | 1947 07 No 57 Sectional Boiler WM 001190-001191 | WM 191 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 883 | | 1975 09-09 No 65-66 AsbestosGasket WM 001223 | WM 197 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 884 | | 1980 | WM 198 | Foundation (FRE 602, | Foundation | Foundation (FRE 602, | Foundation (FRE 602, |

| | | AsbestosWicking P66 Boiler WM 001224-001227 | | 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 901), Relevance (FRE 402, 403) |
|---|---|---|---|---|---|---|---|
| 885 | | 1965 03-23 E-D Boiler Asbestos Rope WM 001256-001258 | WM 203 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 886 | | 1972 04-26 Asbestos Rope Replacement 35 CG 62 boilers WM 001259-001260 | WM 204 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 887 | | 1964 03-31 Add Asbestos Rope to E Boilers WM 0012811-001282 | WM 209 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 888 | | 84 Boiler Packing | WM 212 | Foundation (FRE 602, | Foundation | Foundation (FRE 602, | Foundation (FRE 602, |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Lists WM 001309-001319 | | 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 901), Relevance (FRE 402, 403) |
| 889 | | Asbestos Rope Diagrams WM 001329-001331 | WM 214 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 890 | | 1952-1962 Asbestos Components WM 001332-001346 | WM 215 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 891 | | Engineering Asbestos Change Orders WM 001347-001500 | WM 216 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 892 | | Engineering | WM 217 | Foundation (FRE 602, | Foundation | Foundation (FRE 602, | Foundation (FRE 602, |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Asbestos Change Orders WM 001501-001944 | | 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 901), Relevance (FRE 402, 403) |
| 893 | | Asbestos Worksheet WM 001945-001946 | WM 218 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403) |
| 1000 | | Medical records Morris Hospital 2/18/06 to 12/6/10 | Krik_Medical_Re cords_0625-0646 | Foundation (FRE 602); Completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Foundation (FRE 602); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Hearsay; Foundation; Completeness |
| 1001 | | Medical records Morris Hospital 8/10/00 to 8/8/11 | Krik_Medical_Re cords_0655-1183 | Foundation (FRE 602);Completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Hearsay; Foundation; Completeness |
| 1002 | | Medical records Dr. Burhani 3/25/08 to 1/23/13 | Krik_Medical_Re cords_2472-2501 | Foundation (FRE 602); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional | Foundation (FRE 602); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay |

| | | | | (FRE 403); FRCP 37 | objections reserved. | FRCP 37 | (FRE 802) |
|---|---|---|---|---|---|---|---|
| 1003 | | Medical records Dr. Burhani 12/11/08 to 1/23/13 | Krik_Medical_Records_2502-2531 | Foundation (FRE 602); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1004 | | Medical records Joliet Oncology/Hematology Associates 3/6/08 to 6/14/11 | Krik_Medical_Records_0248-0305 | Foudation (FRE 602);Completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1005 | | Medical records Joliet Oncology/Hematology Associates 11/13/06 to 12/28/10 | Krik_Medical_Records_0308-0367 | Foundation (FRE 602); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1006 | | Medical records Joliet Oncology/Hematology Associates 11/13/06 to 6/14/11 | Krik_Medical_Records_0370-0434 | Foundation (FRE 602); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1007 | | Medical records ENT Surgical Consultants 11/28/01 to 9/2/10 | Krik_Medical_Records_0123-0161 | Foundation (FRE 602);Completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |

| 1008 | | Medical records ENT Surgical Consultants 11/3/06 to 10/16/13 | Krik_Medical_Records_2599-2632 | Foundation (FRE 602);Completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
|---|---|---|---|---|---|---|---|
| 1009 | | Medical records Integrated Home Care Services 11/26/08 to 3/23/10 | Krik_Medical_Records_0172-0205 | Foundation (FRE 602); Completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1010 | | Medical records Integrated Home Care Services 11/26/08 to 3/23/10 | Krik_Medical_Records_0213-0246 | Foundation (FRE 602);Completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1011 | 10/5/2011 | Medical records Meridian Medical Associates | Krik_Medical_Records_0604-0605 | Foundation (FRE 602);Completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1012 | | Medical records Palos Community Hospital 9/23/04 to 9/24/04 | Krik_Medical_Records_1242-1342 | Foundation (FRE 602);Completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1013 | | Medical records Palos Community Hospital 9/23/04 to | Krik_Medical_Records_1348-1451 | Completeness (FRE 106); relevance (FRE 402); hearsay (FRE | Specific record not identified; Foundation /Authentication (FRE | Foundation (FRE 602); completeness (FRE 106); relevance (FRE 402); | Foundation (FRE 602, 901); Completeness |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 9/24/04 | | 802); misleading, confusing, and waste (FRE 403); FRCP 37 | 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1014 | | Medical records Provena St. Joseph Medical Center 11/18/08 to 11/26/08 | Krik_Medical_Re cords_1465-1840 | Foundation (FRE 602); Completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1015 | | Medical records Provena St. Joseph Medical Center 11/12/08 to 11/24/08 | Krik_Medical_Re cords_1841-1855 | Foundation (FRE 602); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1016 | | Medical records Pulmonary Critical Care Associates 4/8/08 to 9/15/11 | Krik_Medical_Re cords_1864-1889 | Foundation (FRE 602);Completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1017 | | Medical records Riverside Medical Center 4/10/08 to 5/18/08 | Krik_Medical_Re cords_1891-2164 | Foundation (FRE 602);Completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1018 | 5/17/2008 | Medical records Riverside Medical Center | Krik_Medical_Re cords_2165 | Foundation (FRE 602);Completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional | Foundation (FRE 602); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay |

| | | | | confusing, and waste (FRE 403); FRCP 37 | objections reserved. | FRCP 37 | (FRE 802) |
|---|---|---|---|---|---|---|---|
| 1019 | | Medical records Silver Cross 10/17/02 to 7/1/07 | Krik_Medical_Records_2170-2410 | Foundation (FRE 602);Completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1020 | | Medical records Dr. Vijay Haranyi from 6/20/08 to 6/29/11 | Krik_Medical_Records_2445-2457 | Foundation (FRE 602);Completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1021 | | Medical records Dr. Vijay Haranyi 6/11/12 to 6/12/13 | Krik_Medical_Records_2462-2471 | Foundation (FRE 602);Completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1026 | 3/10/2011 | CVLO request for records from Morris Hospital | Krik_Medical_Records_0622 | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1027 | 3/3/2011 | Charles Krik authorization for release of medical records | Krik_Medical_Records_0623 | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |

| 1028 | 3/22/2011 | Certification of authenticity and completeness from Morris Hospital | Krik_Medical_Records_0624 | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1029 | 4/11/2011 | Invoice for copy of Morris Hospital Records | Krik_Medical_Records_0647-648 | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1030 | 10/6/2011 | Forman Perry's request for records from Morris Hospital | Krik_Medical_Records_0649-0651 | Foundation (FRE 602, FRE 901);Completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1031 | 6/13/2011 | Charles Krik authorization for release of medical records | Krik_Medical_Records_0652-0653 | Foundation (FRE 602, 901);Completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1032 | 10/21/2011 | Certification of authenticity and completeness from Morris Hospital | Krik_Medical_Records_0654 | Foundation (FRE 602, 901);Completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1033 | 10/14/2011 | Forman Perry's request for records from Joliet | Krik_Medical_Records_0247 | Completeness (FRE 106); relevance (FRE 402); hearsay (FRE | Specific record not identified; Foundation /Authentication (FRE | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE | Foundation (FRE 602, 901); Completeness |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Oncology/Hematology Associates | | 802); misleading, confusing, and waste (FRE 403); FRCP 37 | 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1034 | 3/10/2011 | CVLO request for records from Joliet Oncology/Hematology Associates | Krik_Medical_Records_0306 | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1035 | 3/3/2011 | Charles Krik authorization for release of medical records | Krik_Medical_Records_0307 | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1036 | 3/16/2011 | Invoice for copy of Joliet Oncology/Hematology Records | Krik_Medical_Records_0368-0369 | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1037 | 11/16/2011 | Forman Perry's request for records from ENT Surgical Consultants | Krik_Medical_Records_0113-0115 | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1038 | 11/23/2011 | Certification of authenticity and completeness from ENT Surgical Consultants | Krik_Medical_Records_0116 | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay |

| | | | | confusing, and waste (FRE 403); FRCP 37 | objections reserved. | (FRE 403); FRCP 37 | (FRE 802) |
|---|---|---|---|---|---|---|---|
| 1039 | 8/29/2011 | Charles Krik authorization for release of medical records with attached Strawbridge order | Krik_Medical_Records_0117-0122 | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1040 | 10/16/2013 | Fax cover sheet from ENT Surgical Consultants | Krik_Medical_Records_2597-02598 | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1041 | 11/2/2011 | Fax cover sheet from Integrated Home Care Services | Krik_Medical_Records_0165-0166 | Completeness (FRE Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1042 | 10/6/2011 | Forman Perry's request for records from Integrated Home Care Services | Krik_Medical_Records_0167 | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1043 | 6/13/2011 | Charles Krik authorization for release of medical records | Krik_Medical_Records_0168-0169 | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |

| | | | | (FRE 403); FRCP 37 | | | |
|---|---|---|---|---|---|---|---|
| 1044 | 11/1/2011 | Certification of authenticity and completeness from Integrated Home Care Services | Krik_Medical_Records_0170 | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1045 | 11/1/2011 | Fax cover sheet from Integrated Home Care Services | Krik_Medical_Records_0206-0207 | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1046 | 10/6/2011 | Forman Perry's request for records from Integrated Home Care Services | Krik_Medical_Records_0208 | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1047 | 6/13/2011 | Charles Krik authorization for release of medical records | Krik_Medical_Records_0209-0210 | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1048 | 11/1/2011 | Certification of authenticity and completeness from Integrated Home Care Services | Krik_Medical_Records_0211 | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1049 | 6/24/2013 | Fax cover sheet from | Krik_Medical_Re | Foundation (FRE 602, | Specific record not | Foundation (FRE 602, | Foundation (FRE 602, |

| | | Meridian Medical Associates | cords_0600-0602 | 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing and waste (FRE 403); FRCP 37 | identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
|---|---|---|---|---|---|---|---|
| 1050 | 6/19/2013 | Forman Perry's request for records from Meridian Medical Associates | Krik_Medical_Re cords_0603 | Completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1051 | 6/19/2013 | Request for updated authorization from Meridian Medical Associates | Krik_Medical_Re cords_0606-0607 | Completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1052 | 8/29/2011 | Charles Krik authorization for release of medical records | Krik_Medical_Re cords_0608-0610 | Completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1053 | 6/24/2013 | Fax cover sheet from Meridian Medical Associates | Krik_Medical_Re cords_0611-0613 | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1054 | 6/19/2013 | Forman Perry's request for records from Meridian Medical Associates | Krik_Medical_Re cords_0614 | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay |

| | | | | confusing, and waste (FRE 403); FRCP 37 | (FRE 802); additional objections reserved. | confusing, and waste (FRE 403); FRCP 37 | (FRE 802) |
|---|---|---|---|---|---|---|---|
| 1055 | 11/2/2011 | Transmittal letter from Palos Community Hospital to Forman Perry | Krik_Medical_Records_1239 | Completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1056 | 1/11/2011 | Certification of authenticity and completeness from Palos Community Hospital | Krik_Medical_Records_1240 | Completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1057 | 9/27/2011 | Forman Perry's request for records from Palos Community Hospital | Krik_Medical_Records_1241 | Completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1058 | 9/5/1903 | Transmittal letter from Palos Community Hospital to Forman Perry | Krik_Medical_Records_1344 | Completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1059 | 7/2/2013 | Paid invoice for copy of Palos Community Hospital records | Krik_Medical_Records_1345 | Completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1060 | 6/6/2013 | Forman Perry's request for records from Palos | Krik_Medical_Records_1346 | Completeness (FRE 106); relevance (FRE | Specific record not identified; Foundation /Authentication (FRE | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE | Foundation (FRE 602, 901); Completeness |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Community Hospital | | 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1061 | 7/8/2013 | Certification of authenticity and completeness from Palos Community Hospital | Krik_Medical_Re cords_1347 | Completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1062 | 11/3/2011 | Certification of authenticity and completeness from Provena St. Joseph Medical Center | Krik_Medical_Re cords_1463 | Completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1063 | 9/27/2011 | Forman Perry's request for records from Provena St. Joseph Medical Center | Krik_Medical_Re cords_1464 | Completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1064 | 9/27/2011 | Fax cover letter from Pulmonary Critical Care Associates | Krik_Medical_Re cords_1856 | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1065 | 9/23/2011 | Certification of authenticity and completeness from Pulmonary Critical Care Associates | Krik_Medical_Re cords_1857 | Completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |

| 1066 | | Forman Perry's request for records from Pulmonary Critical Care Associates | Krik_Medical_Records_1858-1860 | Completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402) Hearsay (FRE 802) |
| 1067 | | Charles Krik authorization for release of medical records | Krik_Medical_Records_1861-1862 | Completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402) Hearsay (FRE 802) |
| 1068 | 8/23/2011 | Fax cover letter from Pulmonary Critical Care Associates | Krik_Medical_Records_1863 | Completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402) Hearsay (FRE 802) |
| 1069 | 8/18/2011 | Forman Perry's request for records from Riverside Medical Center | Krik_Medical_Records_1890 | Completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402) Hearsay (FRE 802) |
| 1070 | 7/19/2011 | Forman Perry's request for records from Riverside Medical Center | Krik_Medical_Records_2166 | Completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402) Hearsay (FRE 802) |
| 1071 | | Transmittal letter from Silver Cross Hospital | Krik_Medical_Records_2168 | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402) Hearsay |

| | | | | confusing, and waste (FRE 403); FRCP 37 | (FRE 802); additional objections reserved. | confusing, and waste (FRE 403); FRCP 37 | (FRE 802) |
|---|---|---|---|---|---|---|---|
| 1072 | 11/4/2011 | Certification of authenticity and completeness from Silver Cross Hospital | Krik_Medical_Records_2169 | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1073 | 10/17/2011 | Certification of authenticity and completeness from Dr. Vijay Haryani | Krik_Medical_Records_2444 | Completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1074 | 10/14/2011 | Fax cover sheet from Forman Perry to Dr. Vijay Haryani | Krik_Medical_Records_2458 | Completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1075 | 6/18/2013 | Fax cover sheet from Dr. Vijay Haryani to Forman Perry | Krik_Medical_Records_2460 | Completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1076 | 6/18/2013 | Certification of authenticity and completeness from Dr. Vijay Haryani | Krik_Medical_Records_2461 | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Specific record not identified; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); FRCP 37 | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |

| 1077 | 4/18/2013 | Defendant Weil-McLain's Responses to Plaintiffs' First Set of Interrogatories and Requests for Production to Defendant in *Brezonick* | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
|---|---|---|---|---|---|---|---|
| 1078 | 7/18/1996 | Answers and Objections of Defendant Weil-McLain, a Division of the Marley Company to Plaintiff's Interrogatories in *Ethier* | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1079 | 6/22/2005 | Defendant Weil-McLain's Answers to Plaintiff's Interrogatories and Requests for Production of Documents in *Schultz* | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Completeness (FRE 106); Relevance (FRE 402); Hearsay (FRE 802) |
| 1080 | 11/16/1943 | Letter from Vorwald to Bowes | Grimmie 9/20/91 exhibit P-1 | Relevance (FRE 402) as to Crane Co. | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Motion to bar (ECF No. 151); foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901); Relevance (FRE 402) |
| 1081 | 10/30/1948 | Interim report re Kaylo study | Grimmie 9/20/91 exhibit P-2 | Relevance (FRE 402) as to Crane Co. | Foundation /Authentication (FRE | Motion to bar (ECF No. 151); foundation (FRE | Foundation (FRE 602, 901); Relevance (FRE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | 402) |
| 1082 | 11/26/1951 | O-I memo from Gillis re x-rays | Grimmie 9/20/91 exhibit P-3 | Relevance (FRE 402) as to Crane Co. | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Motion to bar (ECF No. 151); foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901); Relevance (FRE 402) |
| 1083 | 9/2/1952 | Memo from Shook to Whitis | Grimmie 9/20/91 exhibit P-4 | Relevance (FRE 402) as to Crane Co. | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Motion to bar (ECF No. 151); foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901); Relevance (FRE 402) |
| 1084 | 6/16/1952 | Memo from Hazard re x-rays | Grimmie 9/20/91 exhibit P-5 | Relevance (FRE 402) as to Crane Co. | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Motion to bar (ECF No. 151); foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901); Relevance (FRE 402) |
| 1085 | 4/26/1958 | Special Hazards Survey | Grimmie 9/20/91 exhibit P-7 | Relevance (FRE 402) as to Crane Co. | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Motion to bar (ECF No. 151); foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901); Relevance (FRE 402) |
| 1086 | 3/12/1943 | Letter from Gardner to Bowes | Hazard 2/11/81 Ex. 3 | Relevance (FRE 402) as to Crane Co. | Foundation /Authentication (FRE | Motion to bar (ECF No. 151); foundation (FRE | Foundation (FRE 602, 901); Relevance (FRE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | 402) |
| 1087 | 8/1/2011 | Crane Co.'s Objections and Responses to Plaintiffs' First Set of Interrogatories and Requests for Production to Seller/Contractor Defendants in *Krik* | | Foundation (FRE 602, 901), relevance (FRE 402), or in the alternative requests a limiting instruction as to this document | Relevance (FRE 402, 403), Hearsay (FRE 802) | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) |
| 1088 | 8/1/2011 | Defendant ExxonMobil Oil Corporation's Answers and Objections to Plaintiff's First Set of Interrogatories and Requests for Production to Seller/Contractor Defendants in *Krik* | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | Relevance (FRE 402, 403), Hearsay (FRE 802) | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) |
| 1089 | 12/21/2012 | Owens-Illinois, Inc.'s Supplemental Responses to Plaintiffs' Interrogatories and Requests for Production of Documents to Owens-Illinois Incorporated in *Krik* | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | Relevance (FRE 402, 403), Hearsay (FRE 802) | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901); Relevance (FRE 402) |
| 1090 | 10/30/1996 | Weil-McLain Answers to Supplemental | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE | Relevance (FRE 402, 403), Hearsay (FRE 802) | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE | Foundation (FRE 602, 901); Relevance (FRE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Interrogatories and Request for Production of Documents in *Alliotts* | | 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | | 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 402) |
| 1091 | | Demonstrative slides used by Arnold Brody | | Missing, objections reserved | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Missing; objections reserved; FRCP 37 | Not provided; Reserve right to make objections |
| 1092 | | Demonstrative slides used by Frank Parker | | Missing, objections reserved | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Missing; objections reserved; FRCP 37 | Not provided; Reserve right to make objections |
| 1093 | | Demonstrative slides used by Barry Castleman | | Missing, objections reserved | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Missing; objections reserved; FRCP 37 | Not provided; Reserve right to make objections |
| 1094 | | Demonstrative slides used by Arthur Frank | | Missing, objections reserved | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Missing; objections reserved; FRCP 37 | Not provided; Reserve right to make objections |
| 1095 | | Demonstrative slides used by John Templin | | Missing, objections reserved | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert | Missing; objections reserved; FRCP 37 | Not provided; Reserve right to make objections |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Motions, and Motions in Limine. | | |
| 1096 | | Demonstrative slides used by R. Bruce Woodruff | | Missing, objections reserved | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Missing; objections reserved; FRCP 37 | Not provided; Reserve right to make objections |
| 1097 | | Demonstrative slides used by Nafisa Burhani, M.D. | | Missing, objections reserved | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Missing; objections reserved; FRCP 37 | Not provided; Reserve right to make objections |
| 1100 | | Charles Krik family photo 1 | | Missing, objections reserved | Not provided; objections reserved. | Missing; objections reserved; FRCP 37 | Not provided; Reserve right to make objections |
| 1101 | | Charles Krik family photo 2 | | Missing, objections reserved | Not provided; objections reserved. | Missing; objections reserved; FRCP 37 | Not provided; Reserve right to make objections |
| 1102 | | Charles Krik family photo 3 | | Missing, objections reserved | Not provided; objections reserved. | Missing; objections reserved; FRCP 37 | Not provided; Reserve right to make objections |
| 1103 | | Charles Krik family photo 4 | | Missing, objections reserved | Not provided; objections reserved. | Missing; objections reserved; FRCP 37 | Not provided; Reserve right to make objections |
| 1104 | | Charles Krik family photo 5 | | Missing, objections reserved | Not provided; objections reserved. | Missing; objections reserved; FRCP 37 | Not provided; Reserve right to make objections |
| 1105 | | Charles Krik family photo 6 | | Missing, objections reserved | Not provided; objections reserved. | Missing; objections reserved; FRCP 37 | Not provided; Reserve right to make |

| | | | | | | | objections |
|---|---|---|---|---|---|---|---|
| 1106 | | Charles Krik family photo 7 | | Missing, objections reserved | Not provided; objections reserved. | Missing; objections reserved; FRCP 37 | Not provided; Reserve right to make objections |
| 1107 | | Charles Krik family photo 8 | | Missing, objections reserved | Not provided; objections reserved. | Missing; objections reserved; FRCP 37 | Not provided; Reserve right to make objections |
| 1108 | | Charles Krik family photo 9 | | Missing, objections reserved | Not provided; objections reserved. | Missing; objections reserved; FRCP 37 | Not provided; Reserve right to make objections |
| 1109 | | Charles Krik family photo 10 | | Missing, objections reserved | Not provided; objections reserved. | Missing; objections reserved; FRCP 37 | Not provided; Reserve right to make objections |
| 1110 | | Cigarette advertisement 1 | | Relevance (FRE 402) as Mr. Krik did not smoke Winston brand Cigarettes | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901); Relevance (FRE 402) |
| 1111 | | Cigarette advertisement 2 | | | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901); Relevance (FRE 402) |
| 1112 | | Cigarette advertisement 3 | | | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901); Relevance (FRE 402) |

| 1113 | | Cigarette advertisement 4 | | Relevance (FRE 402) as Mr. Krik did not smoke Salem brand Cigarettes | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901); Relevance (FRE 402) |
|------|--|--------------------------|--|-----------------------------------------------------------------------------------------|--------------------------------------------------------------------------------------------|---------------------------------------------------------------------------------------------------------------------------------------|------------------------------------------------|
| 1114 | | Cigarette advertisement 5 | | Relevance (FRE 402) as Mr. Krik did not smoke Camel brand Cigarettes | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901); Relevance (FRE 402) |
| 1115 | | Cigarette advertisement 6 | | Relevance (FRE 402) as Mr. Krik did not smoke Camel brand Cigarettes | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901); Relevance (FRE 402) |
| 1116 | | Cigarette advertisement 7 | | Relevance (FRE 402) as Mr. Krik did not smoke Salem brand Cigarettes | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901); Relevance (FRE 402) |
| 1117 | | Cigarette advertisement 8 | | | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901); Relevance (FRE 402) |
| 1118 | | Cigarette advertisement 9 | | Relevance (FRE 402) as Mr. Krik did not smoke Chesterfield brand Cigarettes | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, | Foundation (FRE 602, 901); Relevance (FRE 402) |

|  |  |  |  |  |  | confusing, and waste (FRE 403) |  |
|---|---|---|---|---|---|---|---|
| 1119 |  | Cigarette advertisement 10 |  | Relevance (FRE 402) as Mr. Krik did not smoke Camel brand Cigarettes | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901); Relevance (FRE 402) |
| 1120 |  | Cigarette advertisement 11 |  | Relevance (FRE 402) as Mr. Krik did not smoke Chesterfield brand Cigarettes | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901); Relevance (FRE 402) |
| 1121 |  | Cigarette advertisement 12 |  | Relevance (FRE 402), confusing, misleading prejudicial (FRE 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901); Relevance (FRE 402) |
| 1122 |  | Cigarette advertisement 13 |  | Relevance (FRE 402) as Mr. Krik did not smoke Lucky brand Cigarettes | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901); Relevance (FRE 402) |
| 1123 |  | Cigarette advertisement 14 |  | Missing: Objections reserved | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901); Relevance (FRE 402) |
| 1124 |  | Cigarette advertisement 15 |  | Relevance (FRE 402) as Mr. Krik did not smoke Chesterfield | Foundation /Authentication (FRE 602, 901), Relevance | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE | Foundation (FRE 602, 901); Relevance (FRE |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | brand Cigarettes | 402); hearsay (FRE 802) | 402) |
| | | | | | 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | |
| 1125 | | Cigarette advertisement 16 | | Relevance (FRE 402) as Mr. Krik did not smoke Lucky brand Cigarettes | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901); Relevance 402) |
| 1126 | | Cigarette advertisement 17 | | | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901); Relevance (FRE 402) |
| 1127 | | Cigarette advertisement 18 | | Relevance (FRE 402) as Mr. Krik did not smoke Phillip Morris brand Cigarettes | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901); Relevance (FRE 402) |
| 1128 | | Cigarette advertisement 19 | | Relevance (FRE 402) as Mr. Krik did not smoke Robt. Burn brand Cigarillos | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901); Relevance (FRE 402) |
| 1129 | | Cigarette advertisement 20 | | | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901); Relevance (FRE 402) |
| 1200 | | Documentation of | | Foundation (FRE 602, | Document not provided; | Foundation (FRE 602, | Foundation (FRE 602, |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Socony merger with Vacuum Oil | | 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. See Daubert Motions, and Motions in Limine | 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 901); Relevance (FRE 402) |
| 1201 | | Documentation of Socony-Vacuum renamed Socony Mobil Oil Company | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | Document not provided; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. See Daubert Motions, and Motions in Limine | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) |
| 1202 | | Documentation of name change to Mobil Oil | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | Document not provided; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. See Daubert Motions, and Motions in Limine | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) |
| 1203 | | Documentation of merger of Mobil and Exxon | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | Document not provided; Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); additional objections reserved. See Daubert Motions, and Motions in Limine | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) |

| 1204 | | Defendant Owens-Illinois, Inc.'s Answers to Plaintiffs' First Set of Interrogatories in *Barger* | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901); Relevance (FRE 402) |
| 1205 | | Excerpts from Selleck and Whitaker, Occupational Health in America, 1962, Wayne State University Press | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403); FRCP 37 | Foundation (FRE 602, 901); Relevance (FRE 402) |
| 1206 | | Crane Co.'s Objections and Responses to Plaintiffs' First Set of Interrogatories and Requests for Production of Documents to Seller/Contractor Defendants, 2/5/2011 in *Gillis* | | Foundation (FRE 602, 901), relevance (FRE 402), or in the alternative requests a limiting instruction as to this document | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) |
| 1207 | | Defendant Weil-McLain's Responses to Plaintiffs' First Set of Interrogatories and Requests for Production to Defendant in *Brezonick* | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co- | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802) | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit | Foundation (FRE 602, 901); Relevance (FRE 402) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | defendant(FRE 105, 402, 403) | | against codefendant (FRE 105, 402, 403) | |
| 1208 | | Defendant ExxonMobil Oil Corporation's Answers and Objections to Plaintiff's First Set of Interrogatories and Requests for Production to Premises Defendants in *Krik* | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | Relevance (FRE 402, 403), Hearsay (FRE 802) | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) |
| 1209 | | Deposition of Lester Levin dated May 14, 1992 | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); Authentication (901); Failure to disclose in discovery FRCP 26, 27. Documents not produced in response to discovery propounded by Mobil and should be barred as discovery sanction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403); FRCP 37 | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) |
| 1210 | | ASHVE Advertiser Index dated 1931 | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1211 | | ASHVE Advertiser Index dated 1934 | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE |

| | | | | misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | (FRE 802); see Daubert Motions, and Motions in Limine. | 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 802) Completeness (FRE 106) |
|---|---|---|---|---|---|---|---|
| 1212 | | ASHVE Advertiser Index dated 1936 | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1213 | | ASHVE Advertiser Index dated 1944 | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1214 | | ASHVE Advertiser Index dated1958 | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1215 | | ASHVE Advertiser Index dated 1960 | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE |

| | | | | misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | (FRE 802); see Daubert Motions, and Motions in Limine. | 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 802) Completeness (FRE 106) |
|---|---|---|---|---|---|---|---|
| 1216 | | IHF Membership cards | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1217 | | Defendant, Owens-Illinois, Inc.'s Responses to Plaintiff's First Set of Interrogatories and Requests for Production in *Scheible* | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant(FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802), 105 Limiting Instruction. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); misleading, confusing and waste (FRE 403) | Foundation (FRE 602, 901); Relevance (FRE 402) |
| 1218 | | Transactions of the 28th National Safety Congress, 1939 (excerpt) | NSC-0063 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1219 | | Heating and Ventilating Vol. 41, No. 6, June 1944 (excerpt) | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE |

| | | | | misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 802); see Daubert Motions, and Motions in Limine. | 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 802) Completeness (FRE 106) |
|---|---|---|---|---|---|---|---|
| 1221 | | API Medical Advisory Committee meeting minutes, November 11, 1949 | API 07008-07020 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1222 | | Report of the Subcommittee on Carcinogenicity, November 12, 1960 (excerpt) | API 07646 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit to co-defendant (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1223 | | ASME Membership list, 1934-1935 | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1224 | | ASME Membership list, 1940 | | Foundation (FRE 602, 901), hearsay (FRE 802), prejudicial, | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 802); see Daubert Motions, and Motions in Limine. | 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 802) Completeness (FRE 106) |
| 1225 | | Transactions of the Third Annual National Safety Congress (excerpts) | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1226 | | Transactions of the 31st National Safety Congress, 1942 (excerpts) | NSC-0065 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1227 | | NSC Transactions, 1966, List of Trustees | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1228 | | Transactions of the 32nd National Safety Congress, 1943 (excerpts) | NSC-0125 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE |

| | | | | misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 802); see Daubert Motions, and Motions in Limine. | 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 802) Completeness (FRE 106) |
|---|---|---|---|---|---|---|---|
| 1229 | | Illinois Manufacturers' Association Industrial Review, Vol. 9, February, 1936 | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1230 | | Affidavit of James Bobick dated March 15, 2004 | IHF-0322 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) |
| 1231 | | National Safety News Vol. 34 No. 6, December, 1936 (excerpts) | NSC-0016 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1232 | | Transactions of the 32nd National Safety Congress, 1943 (excerpts) | NSC-0126 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 802); see Daubert Motions, and Motions in Limine. | 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 802) Completeness (FRE 106) |
| 1233 | | Foundation Facts Vol. 2 No. 4, April 1940 | | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1234 | 1966 | Industrial Hygiene Foundation of America, Inc 1966 Annual Report | IHF-0025 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1235 | 1969 | Industrial Hygiene Foundation 1969 Annual Report | IHF-0033 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1236 | 1967 | Industrial Hygiene Foundation 1967 Annual Report | IHF-0034 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE |

| | | | | misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 802); see Daubert Motions, and Motions in Limine. | 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 802) Completeness (FRE 106) |
|---|---|---|---|---|---|---|---|
| 1237 | 1970 | Industrial Hygiene Foundation 1970 Annual Report | IHF-0038 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1238 | 1968 | Industrial Hygiene Foundation 1968 Annual Report | IHF-0039 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1239 | 1965 | Industrial Hygiene Foundation 1965 Annual Report | IHF-0040 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1240 | 1964 | Industrial Hygiene Foundation 1964 Annual Report | IHF-0041 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 802); see Daubert Motions, and Motions in Limine. | 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 802) Completeness (FRE 106) |
| 1241 | 1/1/1944 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1242 | 2/1/1944 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1243 | 3/1/1944 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1244 | 1/1/1945 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 802); see Daubert Motions, and Motions in Limine. | 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 802) Completeness (FRE 106) |
| 1245 | 3/1/1945 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1246 | 12/1/1945 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1247 | 2/1/1947 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1248 | 3/1/1947 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 802); see Daubert Motions, and Motions in Limine. | 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 802) Completeness (FRE 106) |
| 1249 | 4/1/1947 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1250 | 9/1/1947 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1251 | 1/1/1948 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1252 | 2/1/1948 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 802); see Daubert Motions, and Motions in Limine. | 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 802) Completeness (FRE 106) |
| 1253 | 3/1/1948 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1254 | 8/1/1948 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1255 | 8/1/1949 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1256 | 12/1/1949 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 802); see Daubert Motions, and Motions in Limine. | 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 802) Completeness (FRE 106) |
| 1257 | 3/1/1950 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1258 | 9/1/1950 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1259 | 10/1/1950 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1260 | 2/1/1952 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 802); see Daubert Motions, and Motions in Limine. | 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 802) Completeness (FRE 106) |
| 1261 | 4/1/1952 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1262 | 6/1/1952 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1263 | 9/1/1952 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1264 | 3/1/1953 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE |

Case: 1:10-cv-07435 Document #: 209-7 Filed: 02/21/14 Page 190 of 209 PageID #:5890

| | | | | (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 802); see Daubert Motions, and Motions in Limine. | 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 802) Completeness (FRE 106) |
|---|---|---|---|---|---|---|---|
| 1265 | 6/1/1953 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1266 | 1/1/1954 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1267 | 8/1/1954 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1268 | 9/1/1954 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE |

- 190 -

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 802); see Daubert Motions, and Motions in Limine. | 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 802) Completeness (FRE 106) |
| 1269 | 9/1/1955 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1270 | 10/1/1955 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1271 | 1/1/1956 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1272 | 2/1/1956 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 802); see Daubert Motions, and Motions in Limine. | 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 802) Completeness (FRE 106) |
| 1273 | 7/1/1956 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1274 | 9/1/1956 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1275 | 4/1/1957 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1276 | 6/1/1957 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 802); see Daubert Motions, and Motions in Limine. | 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 802) Completeness (FRE 106) |
| 1277 | 8/1/1957 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1278 | 2/1/1958 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1279 | 7/1/1958 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1280 | 4/1/1959 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 802); see Daubert Motions, and Motions in Limine. | 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 802) Completeness (FRE 106) |
| 1281 | 1/1/1961 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1282 | 2/1/1961 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1283 | 3/1/1961 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1284 | 5/1/1961 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 802); see Daubert Motions, and Motions in Limine. | 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 802) Completeness (FRE 106) |
| 1285 | 8/1/1961 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1286 | 10/1/1961 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1287 | 11/1/1961 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1288 | 2/1/1962 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 802); see Daubert Motions, and Motions in Limine. | 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 802) Completeness (FRE 106) |
| 1289 | 6/1/1962 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1290 | 8/1/1962 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1291 | 12/1/1962 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1292 | 3/1/1963 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 802); see Daubert Motions, and Motions in Limine. | 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 802) Completeness (FRE 106) |
| 1293 | 5/1/1963 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1294 | 7/1/1963 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1295 | 8/1/1963 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1296 | 12/1/1963 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 802); see Daubert Motions, and Motions in Limine. | 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 802) Completeness (FRE 106) |
| 1297 | 1/1/1964 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1298 | 4/1/1964 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1299 | 5/1/1964 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1300 | 6/1/1964 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 802); see Daubert Motions, and Motions in Limine. | 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 802) Completeness (FRE 106) |
| 1301 | 9/1/1964 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1302 | 10/1/1964 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1303 | 1/1/1965 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1304 | 4/1/1965 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 802); see Daubert Motions, and Motions in Limine. | 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 802) Completeness (FRE 106) |
| 1305 | 5/1/1965 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1306 | 6/1/1965 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1307 | 7/1/1965 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1308 | 11/1/1965 | Industrial Hygiene Digest (excerpts) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 802); see Daubert Motions, and Motions in Limine. | 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 802) Completeness (FRE 106) |
| 1309 | 5/7/1945 | API Medical Advisory Committee meeting (excerpt) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1310 | 11/16/1945 | API Medical Advisory Committee meeting (excerpt) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1311 | 4/5/1946 | API Medical Advisory Committee meeting (excerpt) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1312 | 11/14/1946 | API Medical Advisory Committee meeting (excerpt) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 802); see Daubert Motions, and Motions in Limine. | 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 802) Completeness (FRE 106) |
| 1313 | 8/26/1947 | API Medical Advisory Committee meeting (excerpt) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1314 | 11/13/1947 | API Medical Advisory Committee meeting (excerpt) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1315 | 4/28/1947 | API Medical Advisory Committee meeting (excerpt) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1316 | 4/2/1948 | API Medical Advisory Committee meeting (excerpt) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 802); see Daubert Motions, and Motions in Limine. | 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 802) Completeness (FRE 106) |
| 1317 | 11/12/1948 | API Medical Advisory Committee meeting (excerpt) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1318 | 4/2/1949 | API Medical Advisory Committee meeting (excerpt) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1319 | 11/11/1949 | API Medical Advisory Committee meeting (excerpt) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1320 | 4/24/1950 | API Medical Advisory Committee meeting (excerpt) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance | Foundation /Authentication (FRE 602, 901), Relevance | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE | Foundation (FRE 602, 901); Relevance (FRE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1321 | 4/21/1951 | API Medical Advisory Committee meeting (excerpt) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1322 | 4/19/1952 | API Medical Advisory Committee meeting (excerpt) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1323 | 9/25/1952 | API Medical Advisory Committee meeting (excerpt) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1324 | 4/25/1955 | API Medical Advisory Committee meeting (excerpt) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance | Foundation /Authentication (FRE 602, 901), Relevance | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE | Foundation (FRE 602, 901); Relevance (FRE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1325 | 11/14/1955 | API Medical Advisory Committee meeting (excerpt) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1326 | 11/12/1956 | API Medical Advisory Committee meeting (excerpt) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1327 | 4/21/1957 | API Medical Advisory Committee meeting (excerpt) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1328 | 4/21/1958 | API Medical Advisory Committee meeting (excerpt) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance | Foundation /Authentication (FRE 602, 901), Relevance | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE | Foundation (FRE 602, 901); Relevance (FRE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1329 | 11/10/1958 | API Medical Advisory Committee meeting (excerpt) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1330 | 4/27/1959 | API Medical Advisory Committee meeting (excerpt) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1331 | 11/9/1959 | API Medical Advisory Committee meeting (excerpt) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1332 | 4/25/1960 | API Medical Advisory Committee meeting (excerpt) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance | Foundation /Authentication (FRE 602, 901), Relevance | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE | Foundation (FRE 602, 901); Relevance (FRE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1333 | 4/8/1961 | API Medical Advisory Committee meeting (excerpt) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1334 | 11/13/1961 | API Medical Advisory Committee meeting (excerpt) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1335 | 4/9/1962 | API Medical Advisory Committee meeting (excerpt) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1336 | 11/11/1962 | API Medical Advisory Committee meeting (excerpt) | | Completeness (FRE 106), Foundation (FRE 602, 901), relevance | Foundation /Authentication (FRE 602, 901), Relevance | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE | Foundation (FRE 602, 901); Relevance (FRE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1337 | | 1956 Industrial Conference Roster | NSC-0172 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1338 | | 1957 Industrial Conference Roster | NSC-0173 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1339 | | 1959 Industrial Conference Roster | NSC-0174 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1340 | | 1960 Industrial Conference Roster | NSC-0165 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness |

| | | | | or in the alternative limit exhibit (FRE 105, 402, 403) | Limine. | (FRE 403) | (FRE 106) |
|---|---|---|---|---|---|---|---|
| 1341 | | Transactions of the 1952 National Safety Congress | IR 105 | Foundation (FRE 602, 901), relevance (FRE 402), hearsay (FRE 802), prejudicial, misleading, and confusing (FRE 403), or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403) | Foundation (FRE 602, 901); Relevance (FRE 402) Hearsay (FRE 802) Completeness (FRE 106) |
| 1342 | | CV of Lester Levin | | Foundation (FRE 602, 901); relevance (FRE 402); hearsay (FRE 802); or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901), Relevance (FRE 402, 403), hearsay (FRE 802) |
| 1343 | 9/23/2004 | Defendant Mobil Oil Corporation's Response to Plaintiff's First Set of Interrogatories to Defendant | | Foundation (FRE 602, 901); relevance (FRE 402); hearsay (FRE 802); or in the alternative limit exhibit (FRE 105, 402, 403) | Foundation /Authentication (FRE 602, 901), Relevance (FRE 402, 403), Hearsay (FRE 802); see Daubert Motions, and Motions in Limine. | Foundation (FRE 602, 901); completeness (FRE 106); relevance (FRE 402); hearsay (FRE 802); misleading, confusing, and waste (FRE 403); or in the alternative limit exhibit against codefendant (FRE 105, 402, 403) | Foundation (FRE 602, 901); Relevance (FRE 402); Hearsay (FRE 802) |

Defendants have consolidated their objections to the extent possible and therefore reserve the right to join any objection by any Co-Defendant.