B.    **Defendants' Exhibits**

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| M1 | | | 40 PSI Steam | Mobil | | | | 402, 403, 802 |
| M2 | 12/00/1999 | Rosamilia, Wong and Raabe. | A Case Control Study of Lung Cancer among Refinery Workers; Journal of Occupational and Environmental Medicine, Vol. 41, No. 12, December 1999 | Mobil | | OI | | 803(18) foundation required. |
| M3 | 00/00/2007 | M. Dodic Fifkak, et al. | A Case Control Study of Lung Cancer and Exposure to Chrysotile and Amphibole at a Slovenian Asbestos-Cement Plant, Ann. Occup. Hyg. (2007) 51(3):261-268. | Mobil | | | | 803(18) foundation required. |
| M4 | 12/19/1999 | Rosamilia K, Wong O, Raabe GK | A Case-Control Study of Lung Cancer Among Refinery Workers | Mobil | | OI | | 803(18) foundation required. |
| M5 | 12/00/1970 | Tabershaw Irving MD; Cooper W Clark MD; Balzer Leroy J MS | A Labor-Management Occupational Health Service in a Construction Industry | Mobil | | | | 803(18) foundation required. |
| M6 | 8/22/1995 | Collingwood KW, Raabe GK, Wong O | A Mortality Study of Workers at the Chalmette, Louisiana Refinery, 1956-1990 | Mobil | | | | 803(18) foundation required. |
| M7 | 01/00/1956 | Hueper WC | A Quest Into the Environmental Causes of Cancer of the Lung | Mobil | | | | 803(18) foundation required. |
| M8 | 00/00/2007 | Williams, Pamela R.D.; Phelka, Amanda D., Paustenbach, Dennis J. | A Review of Historical Exposures to Asbestos Among Skilled Craftsmen (1940-2006) | Mobil | | | | 803(18) foundation required. |
| M9 | 00/00/1999 | Greenberg, M. | A Study of Lung Cancer Mortality in Asbestos Workers: Doll 1955; Am. J. Insdustr. Med. 36:331-347 (1999) | Mobil | | | | 803(18) foundation required. |
| M10 | 00/00/1974 | Whitwell, Newhouse and Bennett | A study of the histological cell types of lung cancer in workers suffering from asbestosis in the United Kingdom, British Journal of Industrial Medicine, 31:298-303, 1974 | Mobil | | | | 803(18) foundation required. |
| M11 | 5/28/1975 | Unattributed | Agenda - Safety Review Board Meeting - May 28, 1975 | Mobil | | | | 402, 403 and 802 |
| M12 | 8/31/1972 | Griscom DR | All MED Supervisors & Engineers | Mobil | | | | 402, 403 and 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| M13 | Various | Various | All x-rays, CT Scans, and other Radiology Examinations | Mobil | | | | 402, 403, Group exhibit. See Plaintiff's MIL regarding other health conditions. |
| M14 | 06/00/1958 | Braun, Daniel, MD; Truan, T David, MA | An Epidemiological Study of Lung Cancer in Asbestos Miners - AMA Arch Ind Health. 1958 Jun;17(6):634-653. | Mobil | | | | 803(18) foundation required. |
| M15 | 11/1/1994 | Milcarek BI, Colllingwood KW, Raabe GK | An Updated Cohort Mortality Study of White Male Workers at the Torrance, California Refinery, 1959-1987 (1994) | Mobil | | | | 803(18) foundation required. |
| M16 | 00/00/1996 | Collingwood KW, Raabe GK, Wong O | An Updated Cohort Mortality Study of Workers at a Northeastern United States Petroleum Refinery | Mobil | | | | 402, 403, 802 |
| M17 | 9/4/1996 | Raabe GK, Collingwood KW, Wong O | An Updated Mortality Study of Workers at a Petroleum Refinery in Beaumont TX - Revised (9/4/96) | Mobil | | | | 402, 403, 802 |
| M18 | 1/12/2001 | Wong O, Harris F, Rosamilia K, Raabe GK | An Updated Mortality Study of Workers at a Petroleum Refinery in Torrance, California, 1959-97 | Mobil | | | | 402, 403, 802 |
| M19 | 04/00/2001 | Wong O, Harris F, Rosamilia K, Raabe GK | An Updated Mortality Study of Workers at a Petroleum Refinery in Beaumont, Texas, 1945-1996 | Mobil | | | | 402, 403, 802 |
| M20 | 12/5/1994 | Raabe, Gerhard, Collingwood, Kim; Milcarek, Barry; Wong, Otto | Article"An updated Mortality Study of Workers at the Beaumont, Texas Refinery: 1945-1987" | Mobil | | | | 402, 403, 802 |
| M21 | 12/27/1994 | Collingwood KW, Raabe GK, Milcarek BI, Wong O | An Updated Mortality Study of Workers at the Paulsboro NJ Refinery, 1946-1987 ([pub. date: 12-27-94) | Mobil | | | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|-----|------|--------|------------------|-------|-------|----|----|-----------|
| M22 | 8/18/1999 | Andrew W. Bergen, Neil Caporaso | Andrew W. Bergen, Neil Caporaso;"Cigarette Smoking" JOURNAL OF THE NATIONAL CANCER INSTITUTE, Vol. 91, No. 16, August 18, 1999 | Mobil | Crane | OI | WM | 803(18) foundation required. |
| M23 | 2/11/1982 | | Application for Membership in the United Association of Journeymen and Apprentices of the Plumbing and Pipe Fitting Industry of the United States and Canada | Mobil | Crane | OI | WM | 402, 403, 802 |
| M24 | 00/00/1978 | Selikoff and Lee, | Asbestos and Disease, Ch. 12: Characteristics, Etiology, and Prevalence of Asbestos-Associated Carcinoma; 1978. | Mobil | Crane | OI | WM | 803(18) foundation required. |
| M25 | 00/00/1977 | Saracci, R. | Asbestos and Lung Cancer: An Analysis of the Epidmiological Evidence on the Asbestos-Smoking Interaction, J. Cancer, 20:323-331 (1977) | Mobil | Crane | OI | WM | 803(18) foundation required. |
| M26 | 6/20/1972 | Wright RH | Asbestos Dust Standards | Mobil | | | | 402, 403, 802 |
| M27 | 10/00/1935 | Gloyne, S.R., | ASBESTOS EXPOSURE / CIGARETTE SMOKING / LUNG CANCER Two Cases of Squamous Carcinoma of the Lung Occurring in Asbestosis, October 1935. | Mobil | | | | 803(18) foundation required. |
| M28 | 4/6/1964 | Selikoff, M.D., J. Churg, M.D., E.C. Hammond | Asbestos Exposure and Neoplasia, April 6, 1964, I.J. | Mobil | | | | 803(18) foundation required. |
| M29 | 00/00/1999 | | Asbestos Exposure, Asbestosis, and Lung Cancer, February 1999 | Mobil | | | | 803(18) foundation required. |
| M30 | 00/00/1979 | Selikoff, I.J., E.C. Hammond & H. Seidman, | Asbestos Exposure, Cigarette Smoking and Death Rates. Ann. N.Y. Acad. Sci. | Mobil | | | | 803(18) foundation required. |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| M31 | 4/2/1968 | I.J. Selikoff, M.D., E.C. Hammond, ScD, and Jacob Churg, M.D. | Asbestos Exposure, Smoking, and Neoplasia, JAMA, Vol. 204, No. 2, April 8, 1968 | Mobil | | | | 803(18) foundation required. |
| M32 | 00/00/2002 | H. Pohlablen et al. | Asbestos Fibre Years and Lung Cancer: A Two Phase Case-Control Study with Expert Exposure Assessment, Occup. Environ. Med. 2002, 59: 410-414. | Mobil | | | | 803(18) foundation required. |
| M33 | 2/26/1975 | Masters RW | Asbestos Handling Requirements | Mobil | | | | 402, 403, 802 |
| M34 | 3/4/1975 | Mobil | Asbestos Handling Requirements | Mobil | | | | 402, 403, 802 |
| M35 | 00/00/1995 | George A. Peters, J.D., C.S.P., P.E. and Barbara J. Peters, J.D. | Asbestos Health Effects, Treatment, and Control, 1995 | Mobil | | | | 803(18) foundation required. |
| M36 | 9/7/1972 | Hogge JL | Asbestos Use | Mobil | | | | 402, 403, 802 |
| M37 | 08/00/2006 | Case, B.W., | Asbestos, Smoking and Lung Cancer: Interaction and Attribution, Occup Environ Med. 2006 August; 63(8): 507-508. | Mobil | | | | 803(18) foundation required. |
| M38 | 00/00/1978 | Selikoff, I. J. and Hammond, E. C. | Asbestos-associated disease in United States shipyards. CA: A Cancer Journal for Clinicians, 28: 87-99. | Mobil | | | | 803(18) foundation required. |
| M39 | 00/00/1953 | K. J. Isselbacher, H. L. Hardy | Asbestosis and Bronchogenic Carcinoma, American Journal of Medicine 1953; 15:721-732. | Mobil | Crane | OI | WM | 803(18) foundation required. |
| M40 | 8/13/1949 | Morris Fishbein, M.D. | Asbestosis and Cancer of the Lung, JAMA, Aug. 13, 1949, 1219-1220 (Morris Fishbein, M.D. et al., eds., 1949). | Mobil | Crane | OI | WM | 803(18) foundation required. |
| M41 | 02/00/1999 | William Weiss, M.D. | Asbestosis: A Marker for the Increased Risk of Lung Cancer Among Workers Exposed to Asbestos, February, 1999, | Mobil | Crane | OI | WM | 803(18) foundation required. |
| M42 | 2/25/1974 | | Boilermaker Union Record | Mobil | Crane | OI | WM | 402, 403, 802 |
| M43 | 9/30/2013 | | Boilermaker-Blacksmith National Pension Trust Records | Mobil | Crane | OI | WM | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| M44 | 6/12/1972 | Mobil Corporate | Bulletin No 35 - Standard for Exposure to Asbestos Dust | Mobil | | | | 402, 403, 802 |
| M45 | 00/00/1956 | Rosenblatt and Lisa | Cancer of the Lung: Pathology, Diagnosis and Treatment, Oxford University Press, 1956. | Mobil | | | | 803(18) foundation required. |
| M46 | 00/00/1955 | Carl V. Weller, M.S, M.D., J. Arthur Myers M.D. | Causal Factors in Cancer of the Lung, American Lecture Series Publication No. 277, 50-55 (J. Arthur Myers M.D. Ed., 1955). | Mobil | | | | 803(18) foundation required. |
| M47 | 1/22/1973 | Mobil | Central Region - Mobil Oil Corporation - Contractors Safety Rules | Mobil | | | | 402, 403, 802 |
| M48 | 00/00/1997 | Michael J. Thun, Cathy A. Lally, John T. Flannery, Eugenia E. Calle,W. Dana Flanders, Clark W. Heath, Jr. | Cigarette Smoking and Changes in the Histopathology of Lung Cancer [J Natl Cancer Inst 1997;89:1580-6] | Mobil | | | WM | 803(18) foundation required. |
| M49 | 00/00/1997 | Fabio Barbone, MD, DrPH; Massimo Bovenzi, MD; Furio Cavallieri, MD; and Giorgio Stanta, MD | Cigarette Smoking and Histologic Type of Lung Cancer in Men (CHEST 1997; 112:1474-79) | Mobil | | | WM | 803(18) foundation required. |
| M50 | 00/00/1971 | Weiss, William; | Cigarette Smoking, Asbestos, and Pulmonary Fibrosis, American Review of Respiratory Disease, Volume 101, p. 223, 1971. | Mobil | | | WM | 803(18) foundation required. |
| M51 | 02/00/2003 | Takumi Kishimoto, et al., | Clinical Study of Asbestos-Related Lung Cancer, Industrial Health, February 2003, 94-100. | Mobil | | | | 803(18) foundation required. |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| M52 | 6/29/1905 | Roberto Barrios (Editor), Carlos Bedrossian (Editor), Armando Fraire (Editor), Anna Sienko (Editor), Roberto M.D. Barrios, Carlos M.D. Bedrossian, Editor-Philip T. Cagle, Editor-Roberto Barrios, Editor-Carlos Bedrossian, Editor-Armando Fraire, Editor-Anna Sie, Philip T. Cagle, Timothy C. Allen, Roberto Barrios | Color Atlas and Text of Pulmonary Pathology(2nd Edition) | Mobil | | OI | | 803(18) foundation required. |
| M53 | 9/2/1972 | Berry, Newhouse and Turok | Combined Effect of Asbestos Exposure and Smoking on Mortality from Lung Cancer in Factory Workers, The Lancet, September 2, 1972, p. 476; | Mobil | | | | 803(18) foundation required. |
| M54 | 12/00/1979 | Meurman, Kiviluoto and Hakama | Combined Effect Of Asbestos Exposure And Tobacco Smoking On Finnish Anthophyllite Miners And Millers; Ann. N.Y. Acad. Sci., Vol. 330, Health Hazards of Asbestos Exposure, pages 491-496, December 1979 | Mobil | | | | 803(18) foundation required. |
| M55 | 05/00/1967 | Dr. Irving J. Selikoff | Copy of Asbestos Worker magazine, May 1967, p. 20, displaying reduced copy of letter to all union members from C.W. Sickles, General President, April 17, 1967, asking them to complete a questionnaire | Mobil | | | | 402, 403, 802 |
| M56 | 1/19/1972 | Guy, RW / Fluor Corporation Davis, IM / Fluor Corporation | Correspondence from Davis to Zaske re: OSHA Asbestos Dust Regulations | Mobil | | | | 402, 403 and 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| M57 | 1/26/1972 | | Correspondence from Gryl to Davis re: Mobil Joliet Refining Corp. Contract 4350-8-003-2 | Mobil | | | | 402, 403 and 802 |
| M58 | 1/26/1972 | Gryl, Thomas J / Brand Insulations Inc. | Correspondence from Gryl to Davis re: Mobil Joliet Refining Corp. Contract 4350-8-003-2 | Mobil | | | | 402, 403 and 802 |
| M59 | 1/26/1972 | Gryl, Thomas J / Brand Insulations Inc. | Correspondence from Gryl to Davis re: Mobil Joliet Refining Corp. Contract 4350-8-003-2 | Mobil | | | | 402, 403 and 802 |
| M60 | 1/19/1972 | | Correspondence from Guy to Zaske re: OSHA Asbestos Dust Regulations | Mobil | | | | 402, 403 and 802 |
| M61 | 6/1/1972 | Summer, James / Owens Corning Fiberglas | Correspondence re Bellows Creek 1 & 2 Power Station, Asbestos Free Kaylo | Mobil | | | | 402, 403 and 802 |
| M62 | 00/00/2002 | Cagle, P.T. | Criteria For Attributing Lung Cancer To Asbestos Exposure; Am J Clin. Pathol. 2002; 117:9-15 | Mobil | Crane | OI | WM | 803(18) foundation required. |
| M63 | 6/19/1905 | Roggli, Victor MD | Criteria for Clinical Diagnosis-Histological Criteria - Asbestos Bodies and Fibres in Tissue Sections, BAL and Sputum | Mobil | | | | 803(18) foundation required. |
| M64 | 1/1/1989 | Wong, Otto; Raabe, Gerhard | Critical Review of Cancer Epidemiology in Petroleum Industry Employees, with a Quantitative Meta-Analysis by Cancer Site | Mobil | | | | 402, 403, 802 |
| M65 | 00/00/2000 | Wong O, Raabe GK | Critical Review of Cancer Epidemiology in the Petroleum Industry Witha Meta-analysis of a Combined Database a of More Than 350,000  Workers | Mobil | | | | 402, 403, 802 |
| M66 | 00/00/1989 | Wong O, Raabe GK | Critical Review of Cancer Epidemiology in the Petroleum Industry, with a Meta-Analysis of a Combined Database of More than 350,000 Workers, J Reg Tox & Pharm, 32: 78-98 | Mobil | | | | 803(18) foundation required. |
| M67 | | | Demonstrative Exhibit:  1972 OSHA Standard | Mobil | | | | 402 and 403 |
| M68 | | | Demonstrative Exhibit:  Animation | Mobil | | | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| M69 | | | Demonstrative Exhibit: Background Levels | Mobil | | | | 402, 403, 802 |
| M70 | | | Demonstrative Exhibit: Balzer Testimony | Mobil | | | | 402, 403, 802 |
| M71 | | | Demonstrative Exhibit: Cause of Mr. Krik's Lung Cancer | Mobil | | | | 402, 403, 802 |
| M72 | | | Demonstrative Exhibit: Chronology of asbestos hazard recognition | Mobil | | | | 402, 403, 802 |
| M73 | | | Demonstrative Exhibit: Control the dust suppress the disease | Mobil | | | | 402, 403, 802 |
| M74 | | | Demonstrative Exhibit: Cooper Balzer Studies | Mobil | | | | 402, 403, 802 |
| M75 | | | Demonstrative Exhibit: Each Exposure is NOT a cause | Mobil | | | | 402, 403, 802 |
| M76 | | | Demonstrative Exhibit: Employers Role | Mobil | | | | 402, 403, 802 |
| M77 | | | Demonstrative Exhibit: Health among Mobil workers | Mobil | | | | 402, 403, 802 |
| M78 | | | Demonstrative Exhibit: Larson Testimony | Mobil | | | | 402, 403, 802 |
| M79 | | | Demonstrative Exhibit: Mobil Medical Department | Mobil | | | | 402, 403, 802 |
| M80 | | | Demonstrative Exhibit: Mobil Proactive | Mobil | | | | 402, 403, 802 |
| M81 | | | Demonstrative Exhibit: Mobil Response to OSHA | Mobil | | | | 402, 403, 802 |
| M82 | | | Demonstrative Exhibit: Mobil Safety Department | Mobil | | | | 402, 403, 802 |
| M83 | | | Demonstrative Exhibit: Musson Testimony | Mobil | | | | 402, 403, 802 |
| M84 | | | Demonstrative Exhibit: Plaintiff's Role | Mobil | | | | 402, 403, 802 |
| M85 | | | Demonstrative Exhibit: Plaintiff's Work History Timeline | Mobil | | | | 402, 403, 802 |
| M86 | | | Demonstrative Exhibit: Recommended Dust Concentrations to still be safe | Mobil | | | | 402, 403, 802 |
| M87 | | | Demonstrative Exhibit: Respective Roles | Mobil | | | | 402, 403, 802 |
| M88 | | | Demonstrative Exhibit: Substantial Factor | Mobil | | | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| M89 | | | Demonstrative Exhibit: Timeline of Asbestos | Mobil | | | | 402, 403, 802 |
| M90 | | | Demonstrative Exhibit: Union Role | Mobil | | | | 402, 403, 802 |
| M91 | | | Demonstrative Exhibit: Who knew What | Mobil | | | | 402, 403, 802 |
| M92 | | | Demonstrative exhibit: Allowable Levels of Exposure | Mobil | | | | 402, 403, 802 |
| M93 | | | Demonstrative exhibit: Allowable Levels of Exposure | Mobil | | | | 402, 403, 802 |
| M94 | | | Demonstrative Exhibit: Annual Rate of Death per cause | Mobil | | | | 402, 403, 802 |
| M95 | | | Demonstrative Exhibit: Dose Response | Mobil | | | | 402, 403, 802 |
| M96 | | | Demonstrative Exhibit: Dust Concentrations | Mobil | | | | 402, 403, 802 |
| M97 | | | Demonstrative Exhibit: Pipefitter exposures | Mobil | | | | 402, 403, 802 |
| M98 | | | Demonstrative Exhibit: Refinery Workers Studies | Mobil | | | | 402, 403, 802 |
| M99 | | | Demonstrative Exhibit: Selikoff Studies | Mobil | | | | 402, 403, 802 |
| M100 | | | Demonstrative Exhibit: Types of Medical Studies | Mobil | | | | 402, 403, 802 |
| M101 | | | Demonstrative Exhibit: Whether Exposure is Hazardous Depends on Dose | Mobil | | | | 402, 403, 802 |
| M102 | 2/8/1973 | | Deposition of Dr. Irving J Selikoff taken in Karjala and Gustafson cases; US District Court of Minnesota, Fifth Division | Mobil | | | | 402, 403, 802 |
| M103 | 06/00/1963 | Enterline, P.E. and M.F. McKiever | Differential Mortality from Lung Cancer by Occupation, Journal of Occupational Medicine, Vol. 5, No. 6, p. 283, June 1963. | Mobil | | | | 803(18) foundation required. |
| M104 | 09/00/1967 | Selikoff, Irving | Dr. Irving J. Selikoff's Address to the Delegates of the Twenty-First Convention of the International Association of Heat and Frost Insulators and Asbestos Workers | Mobil | | | | 803(18) foundation required. |
| M105 | 00/00/0000 | Unattributed | Drawing | Mobil | | | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| M106 | 00/00/1998 | Liddell, McDonald and McDonald, | Dust Exposure and Lung Cancer in Quebec Chrysotile Miners and Millers, Ann Occup. Hyg. (1998) 42 (1): 7-20. | Mobil | | | | 803(18) foundation required. |
| M107 | 00/00/1979 | Selikoff, I.J. and E.C. Hammond | Editorial: Asbestos and Smoking. JAMA 242:458. | Mobil | | | | 803(18) foundation required. |
| M108 | 2/14/1974 | Smith LL | Employee Safety Meetings on Toxic Materials | Mobil | | | | 402, 403, 802 |
| M109 | 08/00/1956 | W.C. Hueper, M.D., | Environmental Causes of Cancer of the Lung Other Than Tobacco Smoke, Chest, August 1956, 30(2): 141-158. | Mobil | | | | 803(18) foundation required. |
| M110 | 00/00/1970 | Wagner, JC, Gilson JC, Berry G, Timbrell V | Epidemiology of Asbestos Cancers | Mobil | | | | 803(18) foundation required. |
| M111 | 00/00/1971 | J.C. Wagner et al, | Epidemiology of Asbestos Cancers, Brit. Med. Bulletin, 1971, 27:1, 71-76. | Mobil | | | | 803(18) foundation required. |
| M112 | 00/00/2002 | Gary A Giovino | Epidemiology of tobacco use in the United States ONCOGENE (2002) 21, 7326 ± 7340 | Mobil | Crane | OI | WM | 803(18) foundation required. |
| M113 | 4/22/1968 | Cooper WC, Balzer JL | Evaluation and Control of Asbestos Exposures in the Insulating Trade | Mobil | | | | 402, 403, 802 |
| M114 | 5/18/1905 | Surgeon General | Federal Cigarette Labeling and Advertising Act of 1965 | Mobil | Crane | OI | WM | 402, 403 |
| M115 | 04/00/1973 | NIOSH | Health Hazard Evaluation/Toxicity Determination - Mobil Oil Corporation - Augusta, Kansas | Mobil | | | | 402, 403, 802 |
| M116 | 00/00/1993 | Johannes Clemmensen, Dr. Med & HC | Historical Perspectives in Occupational Medicine -Lung Cancer from Smoking: Delays and Attitudes, 1912-1965, Am. J. of Indus. Med., 1993, 23:941-953. | Mobil | | | | 803(18) foundation required. |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| M117 | 00/00/2010 | Surgeon General | How Tobacco Smoke Causes Disease: The Biology and Behavioral Basis for Smoking-Attributable Disease: A Report of the Surgeon General. Atlanta, GA: U. S. Department of Health and Human Services, Centers for Disease Control and Prevention; Published 2010 | Mobil | | | | 402, 403 |
| M118 | 9/29/1967 | Balzer J LeRoy | Industrial Hygiene for Insulation Workers | Mobil | | | | 402, 403, 802 |
| M119 | 00/00/1989 | International Agency for Research on Cancer (IARC) | International Agency for Research on Cancer (1989): IARC Monographs - Occupational Exposures in Petroleum Refining, Crude Oil and Major Petroleum Fuels.  Volume 45. | Mobil | | | | 803(18) foundation required. |
| M120 | 1/6/1975 | W.J. Selfridge | Interoffice Correspondence re: Personnel Protective Measures to be Followed during Asbestos Removal | Mobil | | | | 402, 403, 802 |
| M121 | 3/8/1974 | Gregg WT | Interoffice Correspondence, Re: Storage handling and Use of asbestos. | Mobil | | | | 402, 403, 802 |
| M122 | 2/5/1975 | Humble JD | Interoffice Correspondence:  Asbestos Handling Requirements | Mobil | | | | 402, 403, 802 |
| M123 | 2/14/1975 | Wescoat JL | Interoffice Correspondence:  Asbestos Handling Requirements | Mobil | | | | 402, 403, 802 |
| M124 | 3/4/1975 | Wescoat JL | Interoffice Correspondence:  Asbestos Handling Requirements | Mobil | | | | 402, 403, 802 |
| M125 | 2/11/1975 | Gellenbeck ET | Interoffice Correspondence:  Asbestos Handling Requirements for Safety and Security & Procedure Manual | Mobil | | | | 402, 403, 802 |
| M126 | 5/27/1975 | Schultz HF | Interoffice Correspondence:  Asbestos Tape | Mobil | | | | 402, 403, 802 |
| M127 | 7/24/1975 | Sinclaire, HA, MD | Interoffice Correspondence:  Procedure Guide - Medical Supervision of Asbestos Workers (w/ attachment) | Mobil | | | | 402, 403, 802 |
| M128 | 4/5/1974 | WT Gregg | Interoffice Correspondence:  Storage, handling and use of asbestos | Mobil | | | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|-----|------|--------|-------------------|-------|-------|-----|-----|-----------|
| M129 | 02/00/1975 | Humble JD | Interoffice Correspondence: Asbestos Handling Requirements | Mobil | | | | 402, 403, 802 |
| M130 | 11/2/1972 | TE Allen | Interoffice Correspondence: Management Guide for Medical Supervision of Asbestos and Silica Workers | Mobil | | | | 402, 403, 802 |
| M131 | 9/9/1975 | Kraus, RS | Interoffice Correspondence re Mobil Safety Manual Central Region - Volume 1 | Mobil | | | | 402, 403, 802 |
| M132 | 9/26/2011 | | Krik Bankruptcy Trust Information | Mobil | | | | 402, 403, 802; group exhibit |
| M133 | 1/25/1972 | Mobil | Labor Dept. Announces"Target Health Hazards: Program to Spur Job Protection | Mobil | | | | 402, 403, 802 |
| M134 | 5/10/1977 | Paul Hudson | Letter from Hudson Heating & Piping Corp. to Pipe Fitters' Association | Mobil | Crane | OI | WM | 402, 403, 802 |
| M135 | 11/30/1981 | | Letter from Pipe Fitters' Association to Charles Krik | Mobil | Crane | OI | WM | 402, 403, 802 |
| M136 | 00/00/0000 | Krishnansu Sujata Tewari, MD; Philip John Disaia, MD | Lung and Bronchus Cancer in Women: A 21st-Century Epidemic CLINICAL OBSTETRICS AND GYNECOLOGY Volume 45, Number 3, 784-811 | Mobil | | | | 803(18) foundation required |
| M137 | 00/00/1989 | | Lung Asbestos Burden in Shipyard and Construction Workers with Mesothelioma: Comparison with Burdens in Subjects with Asbestosis and Lung Cancer, Environmental Research, Volume 50, 1989 | Mobil | | | | 803(18) foundation required |
| M138 | 9/21/1978 | William J. Blot, Ph.D., J. Malcolm Harrington, M.D., Ann Toledo, M.A., Robert Hoover, M.D., Clark W. Heath, Jr., M.D., and Joseph F. Fraumeni, Jr., M.D.; N Engl. J. | Lung Cancer after Employment in Shipyards during World War II; Med. 1978; 299:620-624; September 21, 1978. | Mobil | | | | 803(18) foundation required |
| M139 | 2/9/1973 | Mobil Oil Corporation | Management Guide Bulletin, 03-1308 | Mobil | | | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| M140 | 11/2/1972 | Purpose - implement medical and industrial hygiene control program (proposed guides), recommending responsibilities and procedures for medical and industrial hygiene control program to protect the employee exposed to asbestos/asbestos containing products in compliance with Federal regulations. | Management Guides for Medical Supervision of Asbestos and Silica Workers | Mobil | | | | 402, 403, 802 |
| M141 | 10/18/2013 | Keller Roger L. | Materials Analysis Form and Sampling | Mobil | | | | 402, 403, 802 |
| M142 | 6/29/1989 | Brooke T. Mossman, Ph., D., J. Bernard L. Gee, M.D. | Medical Progress: Asbestos-Related Diseases; New Engl. Journal of Medicine; June 29, 1989 | Mobil | | | | 803(18) foundation required |
| M143 | 7/24/1972 | Wescoat JL | Memorandum: Asbestos Dust Exposure | Mobil | | | | 402, 403, 802 |
| M144 | 11/16/1972 | | Minutes of the Meeting of the Board of Trustees of the Western States Asbestos Health Plan | Mobil | | | | 402, 403, 802 |
| M145 | 2/9/1973 | Unattributed | Mobil Management Guide Bulletin, 03-1308 | Mobil | | | | 402, 403, 802 |
| M146 | 11/6/1973 | Unattributed | Mobil Medical Department Objectives | Mobil | | | | 402, 403, 802 |
| M147 | 00/00/2002 | Peter G Shields | Molecular epidemiology of smoking and lung cancer ONCOGENE (2002) 21, 6870 ± 6876 | Mobil | | | | 803(18) foundation required |
| M148 | 00/00/1974 | L. O. Meurman, R. Kiviluoto, M. Hakama | Mortality and morbidity among the working population of anthophyllite asbestos miners in Finland; Br J Ind Med 1974; 31:105-112. | Mobil | | | | 803(18) foundation required |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| M149 | 00/00/1980 | Selikoff, I.J., H. Seidman and E.C. Hammond | Mortality Effects of Cigarette Smoking Among Amosite Asbestos Factory Workers, J Natl Cancer Inst (1980) 65 (3): 507-513. | Mobil | | | | 803(18) foundation required |
| M150 | 00/00/1979 | Selikoff, I.J., E.C. Hammond & H. Seidman | Mortality Experience of Insulation Workers in the United States and Canada, 1943-1976. Ann. N.Y. Acad. Sci. | Mobil | | | | 803(18) foundation required |
| M151 | 00/00/1955 | Richard Doll | Mortality from Lung Cancer in Asbestos Workers, Brit. J. Industr. Med., 1955 | Mobil | | | | 803(18) foundation required |
| M152 | 05/00/1972 | | NICA Outlook, Vol. 17, #5 | Mobil | | | | 402, 403, 802 |
| M153 | 06/00/1972 | | NICA Outlook, Vol. 17, #6 | Mobil | | | | 402, 403, 802 |
| M154 | 02/00/1973 | | NICA Outlook, Vol. 18, #2 | Mobil | | | | 402, 403, 802 |
| M155 | 00/00/1972 | NIOSH | NIOSH Criteria for a Recommended Standard for Occupational Exposure to Asbestos | Mobil | | | | 402, 403, 802 |
| M156 | 5/28/1998 | Daniel E. Banks, M.D., Mei-lin Wang, M.D., and John E. Parker, M.D. | Non-occupational Exposure to Chrysotile Asbestos and the Risk of Lung Cancer, May 28, 1998, Michael Camus, Ph.D., Jack Siemiatycki, Ph.D., and Bette Meek, M.Sc. | Mobil | | | | 803(18) foundation required |
| M157 | 2/1/1972 | D'Ambrisi JV | Notes from January 25, Safety Meeting for Follow-Up | Mobil | | | | 402, 403, 802 |
| M158 | 10/00/1935 | Roodhouse, Gloyne S | Notes re Gloyne's 'Two Cases of Squamous Cell Carcinoma of the Lung Occuring in Asbestosis'. | Mobil | | | | 402, 403, 802 |
| M159 | 12/00/1976 | Menck and Henderson | Occupational Differences in Rates of Lung Cancer, Journal of Occupational Medicine, Vol. 18, No. 12, December 1976 | Mobil | | | | 803(18) foundation required |
| M160 | 02/00/1996 | L T Stayner, D A Dankovic, and R A Lemen | Occupational Exposure to Chrysotile Asbestos and Cancer Risk: A Review of the Amphibole Hypothesis; American Journal of Public Health February 1996: Vol. 86, No. 2, pp. 179-186 | Mobil | | | | 803(18) foundation required |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|-----|------|--------|-------------------|-------|-------|----|----|------------|
| M161 | 1/28/1972 | | Occupational Safety and Health Administration - OSHA - Advisory Committee on Asbestos Standards - Notice of Establishment and Meeting | Mobil | | | | 803(18) foundation required |
| M162 | 02/00/1954 | Breslow, Hoaglin, Rasumssen and Abrams | Occupations and Cigarette Smoking as Factors in Lung Cancer; American Journal of Public Health, Vol. 44, p. 171, February 1954. | Mobil | | | | 803(18) foundation required |
| M163 | 2/18/1974 | | Official Application for Membership - Boilermakers, Iron Ship Builders, Blacksmiths, Forgers and Helpers | Mobil | | OI | | 803(18) foundation required |
| 164 | 6/7/1972 | US Dept of Labor | OSHA Establishes New Standard for Employee Exposure to Asbestos Dust | Mobil | | | | 803(18) foundation required |
| M165 | 00/00/1970 | Selikoff Irving MD | Partnership for Prevention - The Insualtion Industry Hygiene Research Program | Mobil | | | | 803(18) foundation required |
| M166 | 04/00/1970 | Irving J. Selikoff, M.D., | Partnership for Prevention -- The Insulation Industry Hygiene Research Program, Industrial Medicine, Vol. 39, No. 4, April 1970 | Mobil | | | | 803(18) foundation required |
| M167 | 07/00/1972 | Kannerstein, M. and J. Churg; | Pathology of Carcinoma of the Lung Associated with Asbestos Exposure; Cancer 30:14-21, July 1972 | Mobil | | | | 803(18) foundation required |
| M168 | 00/00/1975 | Unattributed | Personnel Protective Measures to be Followed During Asbestos Removal Operations | Mobil | | | | 402, 403, and 802 |
| M169 | | | Photo of 40# Steam Line | Mobil | | | | 402 and 403 |
| M170 | | | Photo of Analyzer House | Mobil | | | | 402 and 403 |
| M171 | | | Photo of Blue Bands | Mobil | | | | 402 and 403 |
| M172 | | | Photo of Blue Bands and Sheet Metal | Mobil | | | | 402 and 403 |
| M173 | | | Photo of Heater | Mobil | | | | 402 and 403 |
| M174 | | | Photo of Heater | Mobil | | | | 402 and 403 |
| M175 | | | Photo of Inside of Shack | Mobil | | | | 402 and 403 |
| M176 | | | Photo of Insulated Line | Mobil | | | | 402 and 403 |
| M177 | | | Photo of Insulation | Mobil | | | | 402 and 403 |
| M178 | | | Photo of Pump Vibration Monitor Building | Mobil | | | | 402 and 403 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| M179 | | | Photo of Pump Vibration Monitor Building | Mobil | | | | 402 and 403 |
| M180 | | | Photo of Shack | Mobil | | | | 402 and 403 |
| M181 | 5/27/2011 | | Pipe Fitters' Retirement Fund, Local 597 | Mobil | Crane | OI | WM | 402, 403, 802 |
| M182 | 00/00/1977 | | Pipefitters Union Records | Mobil | Crane | OI | WM | 402, 403, 802 |
| M183 | 00/00/0000 | S Yazicioglu, R Ilçayto, K Balci, B S Sayli, B Yorulmaz | Pleural calcification, pleural mesotheliomas, and bronchial cancers caused by tremolite dust; Thoraxthorax.bmj.com | Mobil | | | | 803(18) foundation required |
| M184 | 05/00/1978 | Williams Weiss, M.D. and Peter A. Theodos, M.D. | Pleuropulmonary Disease among Asbestos Workers in Relation to Smoking and Type of Exposure, Journal of Occupational Medicine, Vol. 20, No. 5, p. 341, May 1978 | Mobil | | | | 803(18) foundation required |
| M185 | 11/00/1953 | K.M. Lynch | Potential Occupational Factors in Lung Cancer: Asbestos, American Cancer Society, Inc., Proceedings of Scientific Section, Annual Meeting, pp. 115 - 118, November 1953 | Mobil | | | | 803(18) foundation required |
| M186 | 8/25/1975 | Unattributed | Procedure Guide - Guide # 50393-0001- Medical Supervision of Asbestos Workers | Mobil | | | | 402, 403, 802 |
| M187 | 3/10/1975 | Unattributed | Procedure Guide - Guide No. 5093-0001 - Medical Supervision of Asbestos Workers | Mobil | | | | 402, 403, 802 |
| M188 | 10/14/1954 | Socony-Vacuum Oil Co | Proceedings Eighth Annual Medical Meeting - Socony Mobil Oil Co. Inc., and Affiliated Companies - Paulsboro, NJ - October 14 & 15, 1954 | Mobil | | | | 402, 403, 802 |
| M189 | 5/22/1905 | Surgeon General | Public Health Cigarette Smoking Act of 1969 | Mobil | | | | 402, 403 |
| M190 | 00/00/1987 | H.M. Kipen, Ruth Lilis, Y. Suzuki, J.A. Valciukas, I.J. Selikoff | Pulmonary Fibrosis in Asbestos Insulation Workers with Lung Cancer: A Radiological and Histopathological Evaluation, 1987 | Mobil | | | | 803(18) foundation required |
| M191 | 00/00/1989 | G.K. Sluis-Cremer, B. N. Bezuidenhout. | Relation Between Asbestos and Bronchial Cancer in Ambhibole Asbestos Miners, Brit. J. Ind. Med., 1989; 46:537-540; | Mobil | | | | 803(18) foundation required |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|-----|------|--------|-------------------|-------|-------|-----|-----|-----------|
| M192 | 08/00/1973 | E.C. Hammond and I.J. Selikoff | Relation of Cigarette Smoking to Risk of Death of Asbestos-Associated Disease among Insulation Workers in the United States, Proceedings of a Working Conference held at the International Agency for Research on Cancer titled Biological Effects of Asbestos (Oct. 2-6, 1972), in IARC Scientific Publication No. 8, 1973, at 312-317. | Mobil | | | | 803(18) foundation required |
| M193 | 00/00/1977 | F. Whitwell et al., | Relationship Between Occupations and Asbestos Fibre Content of the Lungs in Patients with Pleural Mesothelioma, Lung Cancer, and Other Diseases, Thorax, 1977, 377-386. | Mobil | | | | 803(18) foundation required |
| M194 | 09/00/1967 | Dr. Irving J. Selikoff | Report of Proceedings of the Twenty-First Convention of the International Association of Heat and Frost Insulators and Asbestos Workers September, 1967, including Dr. Irving J. Selikoff's address to delegates | Mobil | | | | 803(18) foundation required |
| M195 | 3/14/1930 | Merewether ERA, Price CW | Report on the Effects of Asbestos Dust on the Lungs and Dust Suppression in the Asbestos Industry: I. Occurrence of Pulmonary Fibrosis and Other Pulmonary Affectations in Asbestos Workers,  II. Processes Giving Rise to Dust and Methods for Its  Suppression | Mobil | | | | 803(18) foundation required |
| M196 | 00/00/1972 | | Response to D'Ambrisi Questions | Mobil | | | | 402, 403, 802 |
| M197 | 7/17/2007 | Williams, Pamela / Paustenbach, Dennis / Balzer, J LeRoy / Mangold, Carl | Retrospective Exposure Assessment of Airborne Asbestos Related to Skilled Craftsmen at a Petroleum Refinery in Beaumont, Texas (1940-2006) | Mobil | | | | 803(18) foundation required |
| M198 | 6/5/2002 | Steven Woloshin, Lisa M. Schwartz, H. Gilbert Welch | Risk Charts:" Putting Cancer in Context" Journal of the National Cancer Institute, Vol. 94, No. 11, June 5, 2002 | Mobil | | | | 803(18) foundation required |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| M199 | 11/13/1972 | Weiss, Boucot, Seidman and Carnahan | Risk of Lung Cancer According to Histologic Type and Cigarette Dosage, JAMA, November 13, 1972, Vol. 222, No. 7; | Mobil | | | | 803(18) foundation required |
| M200 | 7/9/1974 | Unattributed | Safety Review Board Meeting - Beaumont Refinery - July 9-10, 1974 | Mobil | | | | 402, 403, 802 |
| M201 | 3/26/1973 | Weber JF | Safety Reviews | Mobil | | | | 402, 403, 802 |
| M202 | 11/16/1972 | | Sample Card | Mobil | | | | 402, 403, 802 |
| M203 | 9/18/1951 | Magnolia Petroleum Company | Shop Safety Manual - Magnolia Petroleum Co. Refining Division | Mobil | | | | 402, 403, 802 |
| M204 | 9/30/1950 | Richard Doll, M.D. and A. Bradford Hill, Ph.D., | Smoking and Carcinoma of the Lung, Brit. Med. J., September 30, 1950, 739-748. | Mobil | | | | 803(18) foundation required |
| M205 | 00/00/2000 | Michael J. Thun, MD, MS, Louis F. Apicella, MSPH, S. Jane Henley, MSPH | Smoking vs Other Risk Factors as the Cause of Smoking-Attributable Deaths Confounding in the Courtroom; JAMA. 2000;284:706-712 | Mobil | Crane | OI | WM | 803(18) foundation required |
| M206 | 8/21/1991 | Donald R. Shopland, Harmon J. Eyre, Terry F. Pechacek; | Smoking-Attributable Cancer Mortality in 1991: Is Lung Cancer Now the Leading Cause of Death Among Smokers in the United States? Journal Natl. Cancer Institute, Vol. 83, No. 16, Aug. 21, 1991 | Mobil | Crane | OI | WM | 803(18) foundation required |
| M207 | 00/00/1971 | | Specifications for Insulation on Piping - Interior and Exterior | Mobil | | | | 402, 403, 802 |
| M208 | 7/2/1905 | ACGIH | Statement of Position; American Conference of Governmental Industrial Hygienists; TLVs; 2010 Edition. | Mobil | | | | 402, 403, 802 |
| M209 | 4/8/1974 | Gregg WT | Storage, Handling & Use of Asbestos at Joliet Refinery. | Mobil | | | | 402, 403, 802 |
| M210 | 4/16/1974 | Smith LL | Storage, Handling & Use of Asbestos at Joliet Refinery. | Mobil | | | | 402, 403, 802 |
| M211 | 00/00/1975 | Irving J. Selikoff, | The Asbestos Exposure of Insulation Workmen, Insulation Hygiene Progress Reports, Vol. 7, No. 1, Spring 1975 | Mobil | | | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| M212 | 00/00/1965 | Selikoff IJ, et al. | The Occurrence of Asbestosis Among Insulation Workers in the United States, Ann NY Acad Sci 1965 Dec31;132(1):139-55 | Mobil | | | | 803(18) foundation required |
| M213 | 00/00/1964 | I.J. Selikoff, J. Churg, E.C. Hammond | The Occurrence of Asbestosis among Insulation Workers in the United States, 1964, | Mobil | | | | 803(18) foundation required |
| M214 | 00/00/2000 | Hodgson, J.T. and A. Darnton | The Quantitative Risks of Mesothelioma and Lung Cancer in Relation to Asbestos Exposure, Ann. Occup. Hyg., Vol. 44 (2000). | Mobil | | | | 803(18) foundation required |
| M215 | 08/00/2006 | Reid, et al., | The risk of lung cancer with increasing time since ceasing exposure to asbestos and quitting smoking, Occup Environ Med. 2006 August; 63(8): 509-512. | Mobil | Crane | OI | WM | 803(18) foundation required |
| M216 | 10/31/1968 | Tabershaw, Irving, MD; Cooper, W Clark, MD; Balzer, J LeRoy, MS | The Western States Asbestos Health Plan - Occupational Health Program | Mobil | | | | 803(18) foundation required |
| M217 | 5/5/1967 | Balzer JL, Cooper WC | The Work Environment of Insulating Workers | Mobil | | | | 803(18) foundation required |
| M218 | 05/00/1968 | Balzer, Leroy; Cooper, W Clark, MD | The Work Environment of Insulating Workers | Mobil | | | | 803(18) foundation required |
| M219 | 00/19/1968 | Balzer JL, Cooper WC | The Work Environment of Insulating Workers; Chart reflecting dust concentrations | Mobil | | | | 803(18) foundation required |
| M220 | 00/00/1980 | | Thorax 1980; 35:564-569 | Mobil | | | | 803(18) foundation required |
| M221 | 00/00/2002 | Michael J Thun*, S Jane Henle; Eugenia E Calle; | Tobacco use and cancer: an epidemiologic perspective for geneticists ONCOGENE (2002) 21, 7307 - 7325 | Mobil | | | | 803(18) foundation required |
| M222 | 11/4/1971 | Unattributed | Trane - Submittal | Mobil | | | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| M223 | 00/00/1989 | Surgeon General | U. S. Department of Health and Human Services, Reducing the Health Consequences of Smoking - 25 Years of Progress," A Report of the Surgeon General, 1989 | Mobil | | | | 402, 403 |
| M224 | 11/00/1975 | | UA Journal | Mobil | | | | 402, 403, 802 |
| M225 | 05/00/1967 | Sickles, CW, General President of Heat Frost Insulators and Asbestos Workers | Untitled excerpt from The Asbestos Worker, P 20 | Mobil | | | | 402, 403, 802 |
| M226 | 11/00/1953 | | Untitled notes re Lynch's 'Potential Occupational Factors in Lung Cancer: Asbestos' | Mobil | | | | 402, 403, 802 |
| M227 | 1/25/1972 | | Untitled Response: J.V. D'Ambrisi questions after the Refinery Managers Safety Review Meeting on 1/25/72 | Mobil | | | | 402, 403, 802 |
| M228 | 00/00/2008 | Berman, D.W. and K.S. Crump | Update of Potency Factors for Asbestos-Related Lung Cancer and Mesothelioma, Critical Reviews in Toxicology, 38(51):1-47, 2008. | Mobil | | | | 803(18) foundation required |
| M229 | 2/12/2004 | | Wage Rate Detail - | Mobil | | | | 402, 403, 802 |
| M230 | 00/00/1948 | Magnolia Petroleum Company | You Bet Your Life | Mobil | | | | 402, 403 and 802 |
| M231 | 00/00/1950 | Hoag, AE | Statistics on Cancer Among Workers in the Oil Industry | Mobil | | | | 402,403,, 802 |
| M232 | 04/01/1951 | Hoag, AE; Howard, MN | Value and Operation of an Industrial Medical Program, reprinted from AMA Archives of Industrial Hygiene and Occupational medicine | Mobil | | | | 803(18) foundation required |
| M233 | 11/08/1956 | Saunders, George M | Correspondence re Policy on Toxicology | Mobil | | | | 402, 402, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| M234 | 00/00/00 | | Reservation: Mobil reserves the right to supplement its exhibits to the extent any exhibit propounded by Plaintiff is incomplete or misleading in the context of the collection from which the exhibit was taken. | | | | | |
| 27008 | 5/1/1978 | Liukonen, LR | **Crane Co. hereby designates the following exhibits listed below as Exhibits More Likely Than Not To Be Introduced** - **Applicable to All Documents marked as Crane1** -Asbestos Exposure from Gasket Operation. Occupational and Environmental Health Service, Naval Regional Medical Center, Bremerton, WA | | Crane1 | | | 402, 403 and 802 |
| 27012 | 00/00/1971 | Harries, PG | Asbestos dust concentrations in ship repairing: a practical approach to improving asbestos hygiene in naval dockyards. Ann Occup Hyg 1971; 14: 241-254 | | Crane1 | | | 402, 403 and 802 |
| 27027 | | | Excerpts of Plaintiff's Deposition Transcript. | | Crane1 | | | 402, 403, 802; subject to partial admissibility under 801(d)(1) or (2) |
| 27028 | | | Plaintiff's Medical Records not subject to a Crane Co. objection | | Crane1 | | | 402, 403; Group exhibit |
| 27033 | 3/1/1970 | | Report: Asbestos Exposure and Control, Puget Sound Naval Shipyard, Bremerton, WA. | | Crane1 | | | 402, 403, 802 |
| 27077 | | | Harries PG. Asbestos hazards in naval dockyards. Ann Occup Hyg 1968; 11: 135-145 | | Crane1 | | | 803(18) foundation required |
| 27222 | 12/6/1968 | Captain Rosenwinkel | File Memorandum re: asbestos hazard to shipyard employees. | | Crane1 | | | 402, 403 and 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|-----|------|--------|------------------|-------|-------|----|----|-----------|
| 27225 | 4/22/1905 | The Bureau of Medicine and Surgery, Under the Authority of the Secretary of the Navy.  U.S. Government Printing Office, WA | Handbook of the Hospital Corps, U.S. Navy | | Crane1 | | | 402, 403, 802 |
| 27234 | 12/19/1944 | Navy -- U.S. Maritime Commission -- War Shipping Administration, Safety and Industrial Health Program. | Report on Investigation of Asbestosis from Amosite Pipe Covering at Bath Iron Works, Bath, Maine | | Crane1 | | | 402, 403, 802 |
| 27403 | | | Military records of plaintiffs and/or plaintiffs' decedents, including any ship records | | Crane1 | | | 402, 403, 802; Group exhibit |
| 27411 | | | Any and all employment records of the plaintiffs and/or plaintiffs' decedents, not subject to objection by Crane Co. | | Crane1 | | | 402, 403, 802; Group exhibit |
| 27415 | | | Any and all records, reports, and X-rays from physicians, hospitals or health care providers for the plaintiffs and/or plaintiffs/ decedents, not subject to objection by Crane Co. | | Crane1 | | | 402, 403; Group exhibit; see Plaintiff's MIL regarding other health conditions |
| 27417 | | | Any written response by any party, or non-party worksite/employer of any plaintiff, to a notice of deposition under C.C.P. 2025(d)6 or similar provision, or other discovery request, not subject to objection by Crane Co. | | Crane1 | | | 402, 403, 802; Group exhibit |
| 27447 | 08/00/1977 | Department of Health of Sacramento, CA | Letter to California Employers Who Use Asbestos. Subject: Reporting Asbestos Use to Cal/OSHA. | | Crane1 | | | 402, 403 and 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| 27679 | | | All plaintiffs' answers, supplemental answers, and amended answers in response to interrogatories, requests for disclosure, and any other discovery requests, not subject to objection by Crane Co. | | Crane1 | | | 402, 403, 802; Group exhibit |
| 28113 | 4/9/1974 | Department of the Navy | OPNAV Instruction 6260.1 re: Control of asbestos exposure to naval personnel and environs, | | Crane1 | | | 402, 403 and 802 |
| 28114 | 8/12/1974 | F. Hertlein (Dept. of the Navy) | Memorandum w/attachment to Safety Director, Pearl Harbor Naval Shipyard, re: Asbestos Dust Counts During Shipboard Asbestos Operations | | Crane1 | | | 402, 403 and 802 |
| 28115 | 00/00/1976 | Beckett RR | Asbestos Exposure Control at Puget Sound Naval Shipyard. Environmental Research 11, 248-260 | | Crane1 | | | 803(18) foundation required |
| 28128 | 3/1/1970 | | Safety Precautions for Shore Activities NAVMAT P-5100 - Change 2 | | Crane1 | | | 402, 403, 802 |
| 28130 | 3/24/1970 | | Memorandum, Commander, Naval Ship Systems Command, Dept. of the Navy to Distribution List re: Proposed NAVSHIPS Instruction 5100"Control of Asbestos Hazards" | | Crane1 | | | 402, 403, 802 |
| 28145 | | | Mechanical Standard Drawing No. B-153 Specifications. Packings and Gaskets, Application of. Navy Department Bureau of Ships. | | Crane1 | | | 402, 403, 802 |
| 28202 | 00/00/1941 | Brown, EW | Industrial Hygiene and the Navy in National Defense. War Medicine, Vol. 1, p. 3-14. [Navy Dept., Bureau of Medicine & Surgery, Industrial Hygiene and the Navy in National Defense, 39 US Naval Med Bull 321]. | | Crane1 | | | 402, 403, 802 |
| 28222 | 12/4/1968 | T. O'Toole, Washington Post | Article,"U.S. Warned of Asbestos Peril" | | Crane1 | | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|-----|------|--------|-------------------|-------|-------|----|----|------------|
| 28266 | 4/3/1981 | G.A. Palmer to J.H. Harris | Memorandum (NNS 002674) | | Crane1 | | | 402, 403, 802 |
| 28267 | 7/29/1982 | A.I. Kaznoff (NAVSEA) | Memorandum with attachments to Distribution (NNS 003318). | | Crane1 | | | 402, 403, 802 |
| 28268 | 4/28/1983 | P.G. Gauthier (NAVSEA) | Memorandum with attachment to Distribution (NNS 002602 - 002607). | | Crane1 | | | 402, 403, 802 |
| 28269 | 11/26/1984 | M.G. Wynn to A. Conley | Memorandum with attachment, re: Newport News Shipyard asbestos replacement program (NNS 003495 - 003514). | | Crane1 | | | 402, 403, 802 |
| 28270 | 8/29/1985 | Commander NAVSEA to Distribution | Memorandum with attachment, re: Spiral wound metallic asbestos gaskets (NNS 003901 - 003907). | | Crane1 | | | 402, 403, 802 |
| 28292 | 00/00/1939 | The Bureau of Medicine & Surgery (under authority of the Secretary of the Navy) | Handbook of the Hospital Corps, U.S. Navy, Chapter VI, Section 5, Industrial Medicine and Industrial Hazards, p. 514 - 521 Washington: U.S. Government Printing Office | | Crane1 | | | 402, 403, 802 |
| 28308 | 12/4/1968 | U.S. Navy Department | Memoranda re: Washington Post article | | Crane1 | | | 402, 403, 802 |
| 28346 | 12/2/2004 | | Copy of a photograph of a man putting asbestos covering over piping attached as Exhibit 10 to the Mangold deposition | | Crane1 | | | 402, 403, 802 |
| 28356 | 12/2/2004 | | Photocopy of photograph showing worker in pipe ship cutting amosite attached as Exhibit 20 to the Mangold deposition | | Crane1 | | | 402, 403, 802 |
| 28408 | 7/13/1939 | Medical Officer of Boston Navy Yard to Manager of Boston Navy Yard | Letter re: Hazards to Health of Insulating Material;"keep Amosite moist to prevent dust;" Recommends x-rays twice yearly. | | Crane1 | | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| 28411 | 00/00/1941 | U.S. Navy Department Bureau of Medicine and Surgery | Annual Report of the Surgeon General, U.S. Navy. Includes portions of materials from 1941 report which addresses medical studies performed at the New York, Norfolk and Puget Sound Navy Yards; silica hazards were addressed; no mention of asbestos. | | Crane1 | | | 402, 403, 802 |
| 28413 | 9/22/1942 | Philip Drinker, et al., | Report entitled,"Industrial Health Survey of the Bath Iron Works Corporation, Bath Maine," forwarded to the Maritime Commission, Washington, D.C.; Bath Iron works has been lax in checking up on dust control in asbestos handling; respirators are issued as safety tools. | | Crane1 | | | 402, 403, 802 |
| 28425 | 12/19/1944 | U.S. Navy and U.S. Maritime Commission -War Shipping Administration | Safety and Industrial Health Program Report on Investigation of Asbestosis from Amosite Pipe Covering at Bath Iron Works, Bath, Maine; Addresses concerns/complaints that Amosite pipe covering was causing respiratory problems; X-ray studies showed signs of asbestosis in workers with exposure from two to ten years; X-rays that showed most marked changes came from workers used band saw; recommended to increase ventilation, isolate band saw work and use respirators. | | Crane1 | | | 402, 403, 802 |
| 28428 | 1/1/1947 | U.S. Navy Safety Review | Review discusses how to control asbestos dust with a localized ventilation system and also taking dust counts; recommends wearing personal protective equipment furnished by the Navy; references a report for the Naval Shipyard in Portsmouth, NH. | | Crane1 | | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| 28447 | 12/9/1968 | U.S. Government | Memorandum re: Hazards of Asbestos; notes that packing and gaskets are asbestos-containing materials used in shipbuilding activities; explains that asbestos in gaskets and packing is not friable and do not cause dust; greatest hazards was rip-out operations following WWI; considering prohibiting the use of asbestos for new construction and repair; lists specifications for packings and gaskets that contain asbestos. | | Crane1 | | | 402, 403, 802 |
| 28500 | 00/00/1941 | C.S. Stephenson | U.S. Navy Memorandum from C.S. Stephenson to Admiral (McIntire 1941) | | Crane1 | | | 402, 403, 802 |
| 28512 | 00/00/1945 | P. Drinker | Letter to U.S. Navy | | Crane1 | | | 402, 403, 802 |
| 29065 | 1971 Revision & 1976 Revision | | Fireman, Bureau of Naval Personnel, Rate Training Manual, NAVPERS 10520-D, | | Crane1 | | | 402, 403, 802 |
| 29078 | 3/8/1945 | Vice Admiral Ross McIntyre | Letter from Vice Admiral Ross McIntyre to BuShips | | Crane1 | | | 402, 403, 802 |
| 29079 | 1962-1974 | | Thermal Insulation Requirements for Machinery and Piping, MuStd-769 | | Crane1 | | | 402, 403, 802 |
| 29080 | 00/00/1967 | | Thermal Insulation, Chapter 9390, Naval Ships Technical Manual | | Crane1 | | | 402, 403, 802 |
| 29081 | | | Insulation Pipe Covering, Thermal, MIL-l-2781 Military Specification and Qualified Products Lists | | Crane1 | | | 402, 403, 802 |
| 29082 | | | 'Insulation Block, Thermar, Mil-2819, Military Specification and Qualified Product Lists | | Crane1 | | | 402, 403, 802 |
| 29083 | | | Insulation Felt, Thermal, Asbestos Fiber, MIL-l-15091, Military Specification and Qualified Product Lists | | Crane1 | | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| 29084 | | | Cement, Insulation, High-Temperature, MIL-l-2861 Military Specification and Qualified Product Lists | | Crane1 | | | 402, 403, 802 |
| 27001 | 4/10/1984 | OSHA | **Crane Co. herby designates the following exhibits listed below as Exhibits Likely Used As Expert Reliance Documents But Less Likely To Be Introduced-Applicable To All Documents Marked As Crane2 -** 29 CFR Part 1910, Federal Register, Vol. 49. Occupational Exposure to Asbestos, Proposed Rules. | | Crane2 | | | 402, 403 |
| 27002 | 00/00/1986 | | CFR - Asbestos Exemptions/Regulations. | | Crane2 | | | 402, 403 |
| 27003 | 00/00/1989 | | CFR – Asbestos Exemptions/Regulations. | | Crane2 | | | 402, 403 |
| 27004 | 00/00/1994 | | CFR - Vol. 59, No. 153. | | Crane2 | | | 402, 403 |
| 27005 | 9/3/1998 | Spencer JW | An Evaluation of the Actual Contribution of Airborne Asbestos Fibers from the Removal and Installation of Gaskets and Packing Material. EPI Project No. 8500 [A. W. Chesterton Co]. | | Crane2 | | | 402, 403, 802 |
| 27006 | 8/27/2001 | Spencer JW | An Evaluation of the Actual Contribution of Airborne Asbestos Fibers from the Removal and Installation of Gaskets and Packings from Ingersoll-Rand Compressors and Pumps. EPI Project 21104. | | Crane2 | | | 402, 403, 802 |
| 27007 | February 1990 – June 1991 | Liukonen, LR | Industrial Hygiene Investigation during Gasket Removal Operations at Various Industrial Facilities. | | Crane2 | | | 402, 403, 802 |
| 27009 | 00/00/1978 | Selikoff, IJ, Lee, DHK | Asbestos and Disease. New York: Academic Press. Chapter 20, and other sections. | | Crane2 | | | 803(18) foundation required |
| 27010 | 1972/73 | | Biological Effects of Asbestos Paper - International Agency for Research on Cancer | | Crane2 | | | 402, 403; 803(18) foundation required |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| 27011 | 00/00/1971 | Harries PG | A comparison of mass and fiber concentrations of asbestos dust in shipyard insulation processes. Ann Occup Hyg; 14: 235 - 240. | | Crane2 | | | 803(18) foundation required |
| 27013 | | | OSHA - 29 CFR 1910.1001 et seq. | | Crane2 | | | 402, 403 |
| 27014 | 8/15/1994 | | NIOSH. Asbestos and other fibers by PCM. Method 7400, Issue 2. | | Crane2 | | | 402, 403 |
| 27015 | 7/1/1997 | | NIOSH. Asbestos in Air. Method ID-160. | | Crane2 | | | 402, 403 |
| 27016 | 8/15/1994 | | NIOSH. Asbestos by TEM. Method 7402, Issue 2. | | Crane2 | | | 402, 403 |
| 27017 | | Millette JR, Mount MD, Hays SM | Asbestos-containing sheet gaskets and packing. Sourcebook on Asbestos Diseases. | | Crane2 | | | 803(18) foundation required |
| 27020 | 00/00/2001 | | Asbestos, All Forms. ACGIH. | | Crane2 | | | 402, 403, 802 |
| 27021 | 00/00/1948 | Patty FA | Industrial Hygiene and Toxicology (1948) and subsequent additions. | | Crane2 | | | 803(18) foundation required |
| 27026 | 00/00/1991 | Cheng RT, McDermott HJ | Exposure to asbestos from asbestos gaskets. Appl Occup Environ Hyg; 6 (7): 588 - 591. | | Crane2 | | | 803(18) foundation required |
| 27030 | 2/21/1969 | W.C. Cooper | Memo, W.C. Cooper to File | | Crane2 | | | 402, 403, 802 |
| 27031 | 2/21/1969 | W.C. Cooper | Letter, W.C. Cooper to N. Rosenwinkel | | Crane2 | | | 402, 403, 802 |
| 27032 | 2/25/1969 | W.C. Cooper | Memo, W.C. Cooper to File | | Crane2 | | | 402, 403, 802 |
| 27034 | 3/24/1970 | | Memo, Commander Naval Ship Systems Command | | Crane2 | | | 402, 403, 802 |
| 27035 | 9/22/1970 | | Memo, Commander NAVSEA | | Crane2 | | | 402, 403, 802 |
| 27036 | 9/10/1970 | G.M. Lawton | Letter, G.M. Lawton to W.C. Cooper | | Crane2 | | | 402, 403, 802 |
| 27037 | 09/00/1970 | W.C. Cooper | Letter, W.C. Cooper to G.M. Lawton | | Crane2 | | | 402, 403, 802 |
| 27038 | 9/22/1970 | H.G. Rickover | Memo, H.G. Rickover | | Crane2 | | | 402, 403, 802 |
| 27039 | 2/9/1971 | | Memo, U.S. Navy | | Crane2 | | | 402, 403, 802 |
| 27040 | 6/18/1971 | S.H. Barboo | Letter, S.H. Barboo to J.C. Balzer | | Crane2 | | | 402, 403, 802 |
| 27041 | 7/7/1971 | J.C. Balzer | Letter, J.C. Balzer to S.H. Barboo | | Crane2 | | | 402, 403, 802 |
| 27042 | 6/8/1971 | S.H. Barboo | Letter, S.H. Barboo to J.C. Balzer | | Crane2 | | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| 27043 | 00/00/1943 | U.S. Navy and U.S. Maritime Commission | Report,"Minimum Requirements for Safety and Industrial Hygiene in Contract Shipyards" | | Crane2 | | | 402, 403, 802 |
| 27044 | 12/27/1967 | W.C. Cooper | Notes, W.C. Cooper | | Crane2 | | | 402, 403, 802 |
| 27045 | 1/4/1968 | W.C. Cooper | Letter, W.C. Cooper to G.S. Watkins | | Crane2 | | | 402, 403, 802 |
| 27046 | 1/4/1968 | W.C. Cooper | Letter, W.C. Cooper to G.S. Watkins | | Crane2 | | | 402, 403, 802 |
| 27048 | 00/00/1964 | Marr WT | Asbestos exposure during naval vessel overhaul. Am Ind Hyg Assoc J; 25 (3): 264 - 268. | | Crane2 | | | 803(18) foundation required |
| 27049 | 00/00/1946 | Fleischer WE, Viles FJ, Gade RL, Drinker P | A health survey of pipe covering operations in constructing naval vessels. J Industr Hyg Toxicology; 28: 9 - 16. | | Crane2 | | | 803(18) foundation required |
| 27064 | | | Department of Transportation and California EPA testing and ambient air monitoring studies and reports. | | Crane2 | | | 402, 403, 802 |
| 27124 | November/ December 2002 | Boelter, FW, Crawford, GN, Podraza DM | Airborne fiber exposure assessment of dry-asbestos containing gaskets and packing found in intact industrial and maritime fittings. AIHA Journal; 63 (6): 732 - 740. | | Crane2 | | | 803(18) foundation required |
| 27152 | 00/00/1991 | Cheng RT, McDermott H. | Exposure to asbestos from asbestos gaskets. Appl Occup Environ Hyg; 6 (7): 588 - 1. | | Crane2 | | | 803(18) foundation required |
| 27168 | 7/12/1989 | U.S. Environmental Protection Agency | Federal Register, U.S. Environmental Protection Agency, 40 CFR, Parts 763, Asbestos: Manufacturing, Importation, Processing and Distribution in Commerce Prohibitions; Final Rule | | Crane2 | | | 402, 403 |
| 27169 | 11/20/1990 | U.S. Environmental Protection Agency | Federal Register, U.S. Environmental Protection Agency, 40 CFR, Parts 61, NESHAP Revision; Final Rule | | Crane2 | | | 402, 403 |
| 27173 | 11/19/1996 | Boelter, FW, Crawford, GN | Fiber release study industrial fittings: valve packing removal and replacement | | Crane2 | | | 402, 403, 803(18) foundation required |
| 27180 | 00/00/1978 | Selikoff, IJ, Lee, DHK | Asbestos and Disease. New York: Academic Press. | | Crane2 | | | 803(18) foundation required |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| 27181 | 00/00/1971 | Harries PG | Asbestos dust concentrations in ship repairing: a practical approach to improving asbestos hygiene in naval dockyards. Ann Occup Hyg; 14: 241 - 254. | | Crane2 | | | 803(18) foundation required |
| 27183 | | | U.S. Navy specifications relating to packing and gaskets. | | Crane2 | | | 402, 403, 802 |
| 27184 | | | MIL 33-P-25, Packing, Metallic and Nonmetallic, Plastic | | Crane2 | | | 402, 403, 802 |
| 27185 | | | MIL-P-17303, Packing, Metallic and Nonmetallic, Plastic | | Crane2 | | | 402, 403, 802 |
| 27186 | | | MIL 33-P-13, Packing, Sheet, Asbestos Fiber, Compressed | | Crane2 | | | 402, 403, 802 |
| 27187 | | | MIL-P-13577, Packing Material, Asbestos, Rod, Braided | | Crane2 | | | 402, 403, 802 |
| 27189 | | | Diagrams, specifications, manuals and other engineering documents related to Crane Co. valves. | | Crane2 | | | Group exhibit |
| 27207 | | | Crane Co. valves  (Demonstrative Aid) | | Crane2 | | | 402, 403, 802 |
| 27208 | | | U.S. Navy Specifications relating to valves, valve materials & valve parts, and/or pumps, pump materials & pump parts, not subject to objection by Crane Co. | | Crane2 | | | 402, 403, 802 |
| 27209 | | | Navy Bureau of Engineering Specification 45V17 (INT) - Valves, Gate, for air, exhaust, steam, oil, or water services; 15 May 1938 | | Crane2 | | | 402, 403, 802 |
| 27210 | | | Navy Bureau of Engineering Specification 45V17 (INT) - Valves, Gate, for water, oil, exhaust steam or air services; 15 January 1938 | | Crane2 | | | 402, 403, 802 |
| 27211 | | | Navy Bureau of Engineering Specification 45V18 – Valves | | Crane2 | | | 402, 403, 802 |
| 27212 | | | Navy Bureau of Engineering Specification 45V18 MOD - Valves | | Crane2 | | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| 27213 | 1/15/1938 | | Navy Bureau of Engineering Specification 45V19 (INT) - Valves, High Pressure, Globe and Angle, Forged Steel, Welding Ends, Sizes 1/4 inch to 1 inch inclusive | | Crane2 | | | 402, 403, 802 |
| 27223 | 5/1/1958 | | General Specification for Ships of the U.S. Navy, Section S39-1, Thermal Insulation and Acoustic Absorptive Treatment of Compartments | | Crane2 | | | 402, 403, 802 |
| 27252 | 00/00/1980 | | 29 C.F.R. § 1910.1001 | | Crane2 | | | 402, 403 |
| 27253 | 00/00/1986 | | 29 C.F.R. § 1910.1001 | | Crane2 | | | 402, 403 |
| 27254 | 00/00/1980 | | 29 C.F.R. § 1910.19 | | Crane2 | | | 402, 403 |
| 27255 | 00/00/1994 | | 29 C.F.R. § 1926.58 | | Crane2 | | | 402, 403 |
| 27256 | 00/00/1986 | OSHA | 29 CFR 1910 and 1926, OSHA: Occupational Exposure to Asbestos, Tremolite, Anthophyllite, and Actinolite; Final Rules. | | Crane2 | | | 402, 403 |
| 27328 | 00/00/1930 | Merewether, ERA, Price, CW | Report on effects of asbestos dust on the lungs and dust suppression in the asbestos industry.  London: His Majesty's Stationary Office | | Crane2 | | | 803(18) foundation required |
| 27474 | 6/6/1991 | Ringo, DM | Air monitoring during asbestos gasket removal 5/23/91. 91-LGE-08. Louisville Gas & Electric, Magnolia Station, Louisville, KY | | Crane2 | | | 402, 403, 802 |
| 27475 | 9/10/1991 | Ringo, DM | Air monitoring during asbestos gasket removal: 9/8/91. 91-LGE-24. Louisville Gas & Electric, Mill Creek Power Plant, Louisville, KY | | Crane2 | | | 402, 403, 802 |
| 27476 | 9/27/1991 | Ringo, DM | Air monitoring during asbestos gasket removal: 9/20/91, 9/23/91 & 9/24/91. 91-LGE-25. Louisville Gas & Electric, Mill Creek Station, Louisville, KY | | Crane2 | | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| 27477 | 10/9/1991 | Ringo, DM | Air monitoring during asbestos gasket removal: 10/1/91, 10/2/91& 10/8/91. 91-LGE-28, Louisville Gas & Electric, Cane Run, Louisville, KY. | | Crane2 | | | 402, 403, 802 |
| 27478 | 11/5/1991 | Ringo, DM | Air monitoring during asbestos gasket removal: 9/30/91 - 10/24/91. 91-LGE-26. Louisville Gas & Electric, Mill Creek Station, Louisville, KY | | Crane2 | | | 402, 403, 802 |
| 27479 | 11/6/1991 | Ringo, DM | Air monitoring during asbestos gasket removal: 11/4/91. 91-LGE-38. Louisville Gas & Electric, Mill Creek Station, Louisville, KY | | Crane2 | | | 402, 403, 802 |
| 27480 | 1/2/1992 | Ringo, DM | Air monitoring during asbestos gasket removal: 12/28/91, 12/29/91. 91-LGE-43, Louisville Gas & Electric, Mill Creek Station, Louisville, KY | | Crane2 | | | 402, 403, 802 |
| 27481 | 1/13/1992 | Ringo, DM | Air monitoring during asbestos valve packing removal: 1/10/92. 92-LGE-02. Louisville Gas & Electric, Mill Creek Station, Louisville, KY | | Crane2 | | | 402, 403, 802 |
| 27482 | 1/17/1992 | Ringo, DM | Air monitoring during opening of observation doors: 1/17/92. 92-LGE-05. Louisville Gas & Electric, Cane Run, Louisville, KY | | Crane2 | | | 402, 403, 802 |
| 27483 | 1/21/1992 | Ringo, DM | Air monitoring during valve packing removal cleanup: 1/16/92. 92-LGE-04. Louisville Gas & Electric, Trimble County, Louisville, KY | | Crane2 | | | 402, 403, 802 |
| 27484 | 2/3/1992 | Ringo, DM | Air monitoring during removal of asbestos valve packing: 1/31/92. 92-LGE-08. Louisville Gas & Electric, Trimble County, Louisville, KY | | Crane2 | | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|-----|------|--------|-------------------|-------|-------|----|----|------------|
| 27485 | 2/25/1992 | Ringo, DM | Air monitoring during asbestos gasket removal: 2/13/92. 92-LGE-14. Louisville Gas & Electric, Cane Run Station, Louisville, KY | | Crane2 | | | 402, 403, 802 |
| 27486 | 3/23/1992 | Ringo, DM | Air monitoring during asbestos gasket and valve packing removal: 3/17/92 -3/18/92. 92-LGE-30. Louisville Gas & Electric, Trimble County, Louisville, KY | | Crane2 | | | 402, 403, 802 |
| 27487 | 3/30/1992 | Ringo, DM | Air monitoring during asbestos gasket removal: 3/3/92. 92-LGE-29. Louisville Gas & Electric, AC&S Shop, Louisville, KY | | Crane2 | | | 402, 403, 802 |
| 27488 | 3/31/1992 | Ringo, DM | Air monitoring during asbestos gasket removal: 3/25/92. 92-LGE-37. The King's Daughter & Son Nursing Home, Louisville, KY | | Crane2 | | | 402, 403, 802 |
| 27489 | 4/7/1992 | Ringo, DM | Air monitoring during asbestos gasket removal: 4/3/92. 92-LGE-40. Louisville Gas & Electric. Trimble County, Louisville, KY | | Crane2 | | | 402, 403, 802 |
| 27490 | 4/8/1992 | Ringo, DM | Air monitoring during asbestos gasket removal: 3/27/92. 92-LGE-38. Louisville Gas & Electric, Taylor Boulevard, Louisville, KY | | Crane2 | | | 402, 403, 802 |
| 27491 | 4/8/1992 | Ringo, DM | Air monitoring during asbestos gasket removal: 3/27/92. 92-LGE-38. Louisville Gas & Electric, Custom Chrome, Louisville, KY | | Crane2 | | | 402, 403, 802 |
| 27492 | 4/8/1992 | Ringo, DM | Air monitoring during asbestos gasket removal: 3/27/92. 92-LGE-38. Louisville Gas & Electric, Portland Station, Louisville, KY | | Crane2 | | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|-----|------|--------|-------------------|-------|-------|-----|-----|-----------|
| 27493 | 4/23/1992 | Ringo, DM | Air monitoring during asbestos gasket removal: 4/22/92. 92-LGE-50; 92-LGE-53. Louisville Gas & Electric, Mill Creek Station, Louisville, KY | | Crane2 | | | 402, 403, 802 |
| 27494 | 4/30/1992 | Ringo, DM | Air monitoring during asbestos gasket removal: 4/29/92. 92-LGE-56. Ford Truck Plant, Louisville, KY | | Crane2 | | | 402, 403, 802 |
| 27495 | 5/14/1992 | Ringo, DM | Air monitoring during asbestos gasket removal: 5/12/92. 92-LGE-61, Louisville Gas & Electric, 11th & Main Streets, Louisville, KY | | Crane2 | | | 402, 403, 802 |
| 27496 | 5/29/1992 | Ringo, DM | Air monitoring during asbestos gasket removal: 5/15/92. 92-LGE-63. Louisville Gas & Electric, Doe Run Station, Louisville, KY | | Crane2 | | | 402, 403, 802 |
| 27497 | 6/4/1992 | Ringo, DM | Air monitoring during asbestos gasket removal: 4/24/92 - 4/29/92. 92-LGE-55. Louisville Gas & Electric, Regulator and Relief Pits [multiple locations], Louisville, KY | | Crane2 | | | 402, 403, 802 |
| 27498 | 5/27/1992 | Ringo, DM | Air monitoring during asbestos gasket removal: 3/11/92. 92-LGE-29. Louisville Gas & Electric, Evergreen & Arbor Streets, Middletown, KY | | Crane2 | | | 402, 403, 802 |
| 27499 | 5/29/1992 | Ringo, DM | Air monitoring during asbestos gasket removal: 4/6/92. 92-LGE-041. Louisville Gas & Electric, Penilee Road Station, Louisville, KY | | Crane2 | | | 402, 403, 802 |
| 27500 | 6/1/1992 | Ringo, DM | Air monitoring during asbestos gasket removal: 4/21/92. 92-LGE-48-1. Louisville Gas & Electric, Muldraugh Compressor Station, Louisville, KY | | Crane2 | | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| 27501 | 6/1/1992 | Ringo, DM | Air monitoring during asbestos gasket removal: 4/22/92. 92-LGE-48-3. Louisville Gas & Electric, Muldraugh Emergency Shutdown System, Louisville, KY | | Crane2 | | | 402, 403, 802 |
| 27502 | 6/3/1992 | Ringo, DM | Air monitoring during asbestos gasket removal: 5/26/92. 92-LGE-66 [and 92-LGE-60-66]. Louisville Gas & Electric, Muldraugh, KY | | Crane2 | | | 402, 403, 802 |
| 27503 | 6/4/1992 | Ringo, DM | Air monitoring during asbestos gasket removal: 4/24/92 - 4/29/92. 92-LGE-55. Louisville Gas & Electric, Regulator and Relief Pits [multiple locations], Louisville, KY | | Crane2 | | | 402, 403, 802 |
| 27504 | 6/23/1992 | Ringo, DM | Air monitoring during asbestos gasket removal: 6/15/92. 92-LGE-71. Louisville Gas & Electric, Magnolia Station, Louisville, KY | | Crane2 | | | 402, 403, 802 |
| 27505 | 6/30/1992 | Ringo, DM | Air monitoring during asbestos gasket removal: 4/16/92. 92-LGE-45. Louisville Gas & Electric, Crestwood Area, Louisville, KY | | Crane2 | | | 402, 403, 802 |
| 27506 | 6/30/1992 | Ringo, DM | Air monitoring during asbestos gasket removal: 4/20/92. 92-LGE-47. Louisville Gas & Electric, Muldraugh, KY. | | Crane2 | | | 402, 403, 802 |
| 27507 | 7/13/1992 | Ringo, DM | Air monitoring during asbestos gasket removal: 7/10/92. 92-LGE-73. Louisville Gas & Electric, Magnolia, KY | | Crane2 | | | 402, 403, 802 |
| 27508 | 7/22/1992 | Ringo, DM | Air monitoring during asbestos gasket removal: 7/6/92 - 7/10/92. 92-LGE-72. Louisville Gas & Electric, Muldraugh Compressor Station, Louisville, KY | | Crane2 | | | 402, 403, 802 |
| 27509 | 7/31/1992 | Ringo, DM | Air monitoring during asbestos gasket removal: 7/21/92 - 7/22/92. 92-LGE-75. Louisville Gas & Electric, Muldraugh Station, Louisville, KY | | Crane2 | | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| 27510 | 8/4/1992 | Ringo, DM | Air monitoring during asbestos gasket removal: 7/27/92. 92-LGE-76. Louisville Gas & Electric, Magnolia Station, Louisville, KY | | Crane2 | | | 402, 403, 802 |
| 27511 | 8/4/1992 | Ringo, DM | Air monitoring during asbestos gasket removal: 7/28/92. 92-LGE-79-1. Louisville Gas & Electric, Regulator Stations [multiple locations], Louisville, KY | | Crane2 | | | 402, 403, 802 |
| 27512 | 8/4/1992 | Ringo, DM | Air monitoring during asbestos gasket removal: 7/29/92. 92-LGE-79-2. Louisville Gas & Electric, Regulator Stations [multiple locations] Louisville, KY | | Crane2 | | | 402, 403, 802 |
| 27513 | 8/4/1992 | Ringo, DM | Air monitoring during asbestos gasket removal: 7/30/92. 92-LGE-79-3. Louisville Gas & Electric, Regulator Stations [multiple locations], Louisville, KY | | Crane2 | | | 402, 403, 802 |
| 27514 | 8/4/1992 | Ringo, DM | Air monitoring during asbestos gasket removal: 7/30/92. 92-LGE-81. Louisville Gas & Electric, St. Helen's Station, Louisville, KY | | Crane2 | | | 402, 403, 802 |
| 27515 | 8/4/1992 | Ringo, DM | Air monitoring during asbestos gasket removal: 7/31/92. 92-LGE-82. Louisville Gas & Electric, Muldraugh Station, Louisville, KY | | Crane2 | | | 402, 403, 802 |
| 27516 | 8/5/1992 | Ringo, DM | Air monitoring during asbestos gasket removal: 8/3/92. 92-LGE-79-5. Louisville Gas & Electric, Regulator Stations [multiple locations], Louisville, KY | | Crane2 | | | 402, 403, 802 |
| 27517 | 8/6/1992 | Ringo, DM | Air monitoring during asbestos gasket removal: 8/5/92. 92-LGE-83. Louisville Gas & Electric, Trimble County Station, Louisville, KY | | Crane2 | | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| 27518 | 8/20/1992 | Ringo, DM | Air monitoring during asbestos gasket removal: 8/6/92. 92-LGE-84. Louisville Gas & Electric, Magnolia Compressor Station, Louisville, KY | | Crane2 | | | 402, 403, 802 |
| 27519 | 9/3/1992 | Ringo, DM | Air monitoring during asbestos gasket removal: 8/26/92. 92-LGE-86. Louisville Gas & Electric, Muldraugh Compressor Station, Muldraugh, KY | | Crane2 | | | 402, 403, 802 |
| 27520 | 10/8/1992 | Ringo, DM | Air monitoring during asbestos gasket removal: 10/5/92. 92-LGE-92. Louisville Gas & Electric, Muldraugh, KY | | Crane2 | | | 402, 403, 802 |
| 27521 | 11/4/1992 | Ringo, DM | Air monitoring during asbestos gasket removal: 10/29/92 -10/30/92. 92-LGE-97. Louisville Gas & Electric, Mill Creek Station, Louisville, KY | | Crane2 | | | 402, 403, 802 |
| 27522 | 4/9/1993 | Ringo, DM | Air monitoring during asbestos gasket removal:  3/22/93 & 3/29/93. 93-LGE-16. Louisville Gas & Electric, [multiple locations], Louisville, KY | | Crane2 | | | 402, 403, 802 |
| 27523 | 5/24/1993 | Ringo, DM | Air monitoring during asbestos gasket removal: 5/12/93. 93-LGE-23. Louisville Gas & Electric, [multiple locations], Louisville, KY | | Crane2 | | | 402, 403, 802 |
| 27524 | 11/10/1993 | Ringo, DM | Air monitoring during asbestos gasket removal: 11/3/93. 93-LGE-43. Louisville Gas & Electric, Muldraugh Compressor Station, Muldraugh, KY | | Crane2 | | | 402, 403, 802 |
| 27525 | 7/7/1994 | Ringo, DM | Air monitoring during asbestos gasket removal: 6/7/94. 94-LGE-37. Louisville Gas & Electric, Muldraugh Compressor Station, Muldraugh, KY | | Crane2 | | | 402, 403, 802 |
| 27526 | 9/30/1994 | Ringo, DM | Air monitoring during asbestos gasket removal: 8/9/94. 94-LGE-42. Louisville Gas & Electric, Muldraugh Compressor Station, Muldraugh, KY | | Crane2 | | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| 27527 | 6/23/1992 | Ringo, DM | Air monitoring during asbestos gasket removal: 6/2/92 -6/3/92: 92-LGE-66. Louisville Gas & Electric, Muldraugh Compressor Station, Muldraugh, KY | | Crane2 | | | 402, 403, 802 |
| 27528 | 8/4/1992 | Ringo, DM | Air monitoring during asbestos gasket removal: 7/31/92. 92-LGE-79-4. Louisville Gas & Electric, Regulator Stations [multiple locations], Louisville, KY | | Crane2 | | | 402, 403, 802 |
| 27529 | 3/16/1995 | Ringo, DM. DMR & Associates | Air monitoring during asbestos gasket removal: 10/5/93 - 10/8/93. Major Locomotive Repair Facility | | Crane2 | | | 402, 403, 802 |
| 27530 | 5/19/1994 | Ringo, DM. DMR & Associates | Air monitoring during asbestos gasket removal: 5/12/94. 94-LGE-28, Louisville Gas & Electric, Muldraugh, KY | | Crane2 | | | 402, 403, 802 |
| 27531 | 4/22/1999 | Ringo, DM. DMR & Associates | Air monitoring during asbestos gasket removal: 4/21/99. 99-LGE-21, Louisville Gas & Electric, Cane Run Station, Louisville, KY | | Crane2 | | | 402, 403, 802 |
| 27532 | 6/4/1999 | Ringo, DM. DMR & Associates | Air monitoring during asbestos gasket removal: 6/4/99. 99-LGE-27, Louisville Gas & Electric, Cane Run Station, Louisville, KY | | Crane2 | | | 402, 403, 802 |
| 27533 | 7/2/1999 | Ringo, DM. DMR & Associates | Air monitoring during asbestos gasket removal: 6/15/99. 99-LGE-28, Louisville Gas & Electric, Muldraugh Station, Muldraugh, KY | | Crane2 | | | 402, 403, 802 |
| 27535 | 10/23/2003 | Boelter & Yates | Bulk Sampling and Asbestos Analysis: Insulation Materials from USS Laffey (BAI Project #1418A-4943) | | Crane2 | | | 402, 403, 802 |
| 27545 | 12/24/1996 | Boelter & Yates | Fiber Release Study: Maritime Fittings - Valve Packing Removal and Replacement (BAI Project #1418A-4602) [including photographs, videotape (12/20/96) and underlying field data] | | Crane2 | | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| 27589 | | | Miscellaneous photographs of asbestos containing insulation materials. | | Crane2 | | | 402, 403, 802, Group exhibit |
| 28112 | 8/24/1945 | Navy Department, Bureau of Ships | Bureau of Ships Manual, Chapter 39, Thermal Insulation NAVSHIPS 250-000 (39) | | Crane2 | | | 402, 403, 802 |
| 28116 | 4/1/1947 | Navy Department, Bureau of Ships | Bureau of Ships Manual, Chapter 39, Thermal Insulation | | Crane2 | | | 402, 403, 802 |
| 28118 | 7/1/1954 | | General Specifications for Ships of the U.S. Navy, S39-2 | | Crane2 | | | 402, 403, 802 |
| 28190 | | | Photos of Johns-Manville 85% Magnesia Block Insulation, Thermobestos Pipe Insulation, No. 352, et al. | | Crane2 | | | 402, 403, 802 |
| 28191 | | | Photos of Ruberoid pressure molded Calsilite, Vermont asbestos, Calsilite insulating cement. | | Crane2 | | | 402, 403, 802 |
| 28192 | | | PABCO - photos of precision molded 85% magnesia block insulation, Caltemp pipe insulation, Caltemp block insulation, et al. | | Crane2 | | | 402, 403, 802 |
| 28193 | 3/1/1987 | | Plaintiffs' Master Interrogatories and Request for Admissions to Defendant Owens-Illinois Inc. | | Crane2 | | | 402, 403, 802 |
| 28194 | 12/00/1989 | Manville Corporation Asbestos Disease Compensation Fund | Defendant Manville Corporation Asbestos Disease Compensation Fund's Response to Plaintiff's Interrogatories served December 1989 in the Superior Court of the State of California in and for the County of San Francisco in re:  Asbestos Litigation No. 828684 | | Crane2 | | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| 28195 | 3/9/1990 | Owens-Corning Fiberglass | Defendant Owens-Corning Fiberglass' Supplemental Responses to Plaintiff's First Standard Set of Liability Interrogatories and Request for Production of Documents served in the USDC for Eastern District of New York and Southern District of New York in re: Joint Eastern District and Southern District Asbestos Litigation | | Crane2 | | | 402, 403, 802 |
| 28197 | | | Carey Industrial Insulation Manual | | Crane2 | | | 402, 403, 802 |
| 28198 | | | Photo of Carey Alltemp Pipe Covering, superlight 85% mag block, et al. packaging. | | Crane2 | | | 402, 403, 802 |
| 28199 | 03/00/1986 | Fibreboard Corporation | Fibreboard Corporation's Amended Answers to Plaintiffs' Master Set of Interrogatories | | Crane2 | | | 402, 403, 802 |
| 28287 | 5/1/1961 | | Puget Sound Naval Shipyard. Marine Pipe Covering and Insulating [Technical Trade Manual - Shop 56] | | Crane2 | | | 402, 403, 802 |
| 28288 | 00/00/1972 | Selikoff, IJ | Disease Prevention in Asbestos Insulation Work, presentation paper at Safety and Health in Shipbuilding and Ship Repairing symposium held in Helsinki, Finland August 30 to September 2, 1971 as part of the International Labor Office's Occupational Safety and Health Series | | Crane2 | | | 402, 403, 802 |
| 28289 | 00/00/1972 | Lawton GM, Barboo SH, Sullivan EJ | Significance and Description of Exposures in the Fabrication, Installation and Removal of Asbestos Material in U.S. Navy Shipyards, presentation paper at Safety and Health in Shipbuilding and Ship Repairing symposium held in Helsinki, Finland August 30 to September 2, 1971 as part of the International Labor Office's Occupational Safety and Health Series | | Crane2 | | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| 28290 | 9/21/1945 | Dr. Philip Drinker | Memorandum from Dr. Philip Drinker, Chief Health Consultant, U.S. Maritime Commission, to Bureau of Ships, Attn: Admiral Mills with enclosed unedited initial draft of Fleischer/Drinker Study. | | Crane2 | | | 402, 403, 802 |
| 28291 | 00/00/1972 | Balzer JL, Fowler DP, Cooper WC | Dust-Producing Potential of Construction Materials. Presentation paper at Safety and Health in Shipbuilding and Ship Repairing symposium held in Helsinki, Finland August 30 to September 2, 1971 as part of the International Labor Office's Occupational Safety and Health Series | | Crane2 | | | 402, 403, 802 |
| 28434 | 05/00/1957 | | Minutes of Pipe and Copper Shop Master Mechanics' Conference of May 1957 at the Boston Naval Shipyard; verbatim recording of lectures given on "Effective Shop Layout," "Pipe Insulation Processes and Procedures" which addresses asbestosis; was recommended that everyone force their workers to wear breathing protection. | | Crane2 | | | 402, 403, 802 |
| 28475 | | | Pictures of asbestos-containing products | | Crane2 | | | 402, 403, 802 |
| 28482 | 9/1/1938 | | Navy Department Specification 45V19, Valves, Forged-Steel, High-Pressure, Angle-and-Globe, Welding-Ends; Sizes ¼-inch to 1-inch, inclusive, 600 pounds W.S.P. and 850ºF maximum temperature | | Crane2 | | | 402, 403, 802 |
| 28483 | September 4, 1951 (superseding October 15, 1942) | | Bureau of Ships and Interim Specification 45V22 (later MIL-V-2959), Valves, Gate, Steel, 400 P.S.I., W.S.P. and 850ºF maximum temperature | | Crane2 | | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| 28484 | September 12, 1951 (superseding October 15, 1942) | | Bureau of Ships and Interim Specification 45V23 (later MIL-V-2960), Valves, Gate, Steel, 600 P.S.I., W.S.P. and 850ºF maximum temperature | | Crane2 | | | 402, 403, 802 |
| 28485 | August 25, 1958 and 03/09/1954 | | MIL-V-1189B&C, Valve, Gate, Bronze, Flanged Ends, Working Pressures up to 400 P.S.I. | | Crane2 | | | 402, 403, 802 |
| 28487 | 5/2/1944 (superseding February 20, 1943) | | Federal Specification HH-P-46a, Packing; Asbestos, Sheet Compressed | | Crane2 | | | 402, 403, 802 |
| 28488 | 1/5/1970 (superseding May 31, 1955) | | Federal Specification HH-G-76C, Gaskets, Asbestos Metallic Cloth | | Crane2 | | | 402, 403, 802 |
| 28489 | 4/13/1984 | | Interim Amendment to Federal Specification HH-P-46E, Packing; Asbestos, Sheet, Compressed; | | Crane2 | | | 402, 403, 802 |
| 28490 | 7/10/1953 (superseding October 2, 1944) | | MIL-P-17577, Packing Material, Asbestos, Rod, Braided; Navy 33P26b, | | Crane2 | | | 402, 403, 802 |
| 28491 | 8/22/1947 (superseding May 26, 1931) | | Federal Specification HH-G-71a, Gaskets; Asbestos-Copper, Corrugated | | Crane2 | | | 402, 403, 802 |
| 28492 | 6/1/1931 (superseding Feb. 1, 1926) | | Navy Department Specification 33P14a, Packing, Asbestos, Valve-Stem, Symbol 1101 | | Crane2 | | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|-----|------|--------|-------------------|-------|-------|----|----|------------|
| 28493 | 14 October 1955 (supersedin g 9 March 1953) | | MIL-P-17303C, Packing Materials, Plastic Metallic and Plastic Nonmetallic | | Crane2 | | | 402, 403, 802 |
| 28494 | 5/1/1952 | | MIL-A-17472, Asbestos Sheet Compressed (Packing Material); 12 February 1953, Superseding HH-P-0046 (Navy Ships) | | Crane2 | | | 402, 403, 802 |
| 28518 | 00/00/1957 | | Boston Naval Shipyard, Minutes of Pipe and Copper Shop Master Mechanics Conference | | Crane2 | | | 402, 403, 802 |
| 28519 | 00/00/1957 | | U.S. Navy Report on Naval Shipyard Pipe Shop Masters Conference | | Crane2 | | | 402, 403, 802 |
| 28560 | | | Answers and deposition of M.C. Parmley in CA No. 5402; Claude J. Tomplait vs. Combustion Engineering, Inc., et al.; In the U.S. District Court for the Eastern District of Texas, Beaumont Division — re: JOHNS-MANVILLE | | Crane2 | | | 402, 403, 802 |
| 28564 | 6/21/1979 | Celotex Corporation | Answers of Defendant Celotex Corporation to Plaintiffs' First Set of Interrogatories in the Parker v. Johns-Manville case | | Crane2 | | | 402, 403, 802 |
| 28567 | 3/7/1985 | Eagle-Picher Industries, Inc. | Answers of Defendant, Eagle-Picher Industries, Inc. to Interrogatories and Request for Admissions - Master Asbestos File | | Crane2 | | | 402, 403, 802 |
| 28581 | | Celotex Corp | Celotex Corp.'s Answers to Plaintiffs' Interrogatories re: Earl R. Nutt vs. A.C.and S. Co. Civil Action No. 80C-FE-8 | | Crane2 | | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| 28600 | 12/1/1989 | Manville Corporation Asbestos Disease Compensation Fund | Defendant Manville Corporation Asbestos Disease Compensation Fund's Response to Plaintiff's Interrogatories served December 1989 in the Superior Court of the State of California in and for the County of San Francisco in Re: Asbestos Litigation No. 828684 | | Crane2 | | | 402, 403, 802 |
| 28601 | 8/1/2001 | Manville Corporation Asbestos Disease Compensation Fund | Defendant Manville Corporation Asbestos Disease Compensation Fund's Response to Plaintiffs' Interrogatories | | Crane2 | | | 402, 403, 802 |
| 28605 | 4/30/1993 | Owens Corning Fiberglas Corporation | Defendant Owens Corning Fiberglas Corporation's Response to Plaintiffs' Interrogatories and Request for Production | | Crane2 | | | 402, 403, 802 |
| 28606 | 11/12/1997 | Owens Corning | Defendant Owens Corning's Responses and Objections to Plaintiffs' Master Interrogatories and Request for Production, Jefferson County, TX | | Crane2 | | | 402, 403, 802 |
| 28607 | 11/30/1998 | Owens Corning | Defendant Owens Corning's Responses to Plaintiffs' Request for Production, Jefferson County, TX | | Crane2 | | | 402, 403, 802 |
| 28608 | 10/16/1998 | Owens Illinois, Inc. | Defendant Owens Illinois, Inc.'s Responses to Plaintiffs' Master Set of Interrogatories, Jefferson County, TX | | Crane2 | | | 402, 403, 802 |
| 28609 | 10/16/1998 | Owens Illinois, Inc. | Defendant Owens Illinois, Inc.'s Responses to Plaintiffs' Request for Production of Documents, Jefferson County, TX | | Crane2 | | | 402, 403, 802 |
| 28611 | 10/7/1991 | Owens-Corning Fiberglas Corporation | Defendant Owens-Corning Fiberglas Corporation's Responses to Interrogatories | | Crane2 | | | 402, 403, 802 |
| 28613 | 10/7/1991 | Owens-Corning Fiberglas Corporation' | Defendant Owens-Corning Fiberglas Corporation's Responses to Plaintiffs' Request for Production | | Crane2 | | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| 28614 | 9/1/1984 | Owens-Corning Fiberglas Corporation' | Defendant Owens-Corning Fiberglas Corporation's Supplemental Responses to Requests for Production - Master Asbestos- Harris County | | Crane2 | | | 402, 403, 802 |
| 28638 | 9/23/2005 | | Deposition of Richard L. Hatfield, M.D. taken on September 23, 2005, in Alfred Smith, et al., v. ACandS, Inc., et al., Consolidated Case No. 24X04000269 in Circuit Court for Baltimore City, MD, to the extent not objectionable. | | Crane2 | | | 402, 403, 802 |
| 28664 | 1/24/1979 | | Deposition testimony of Royce Amos, In Re: General Dynamics Asbestos Cases, CML No. 1, In the U.S. Dist. Court for the Dist. of CT | | Crane2 | | | 402, 403, 802 |
| 28665 | 2/4/1993 | | Deposition testimony of Russell Ward, In Re: Asbestos, CA No. 92-C-8888, In the Circuit Court of Kanawha County, WV | | Crane2 | | | 402, 403, 802 |
| 28666 | 1/26/1979 | | Deposition testimony of Samuel Thomas, In Re: General Dynamics Asbestos Cases, CML No. 1, In the U.S. Dist. Court for the Dist. of CT | | Crane2 | | | 402, 403, 802 |
| 28667 | | | Deposition Testimony of Utley Smith | | Crane2 | | | 402, 403, 802 |
| 28709 | | | Discovery responses filed in Dallas County for Halliburton Energy Co. listed in Designation of Responsible Third Parties | | Crane2 | | | 402, 403, 802 |
| 28761 | 03/00/1982 | Eagle-Picher Industries, Inc. | Eagle-Picher Industries, Inc.'s Responses to Plaintiffs' Master Request for Admissions, Response to Plaintiffs' Master Set of Interrogatories and Exhibit List | | Crane2 | | | 402, 403, 802 |
| 28762 | | | Ehret - photo of heat insulation block/bag, Themalite, Thermasil block insulation, Thermasil Calcium Silicate pipe insulation, Thermasil calcium silicate block insulation | | Crane2 | | | 402, 403 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| 28763 | 03/00/1986 | Fibreboard Corporation | Fibreboard Corporation's Amended Answers to Plaintiffs' Master Set of Interrogatories | | Crane2 | | | 402, 403, 802 |
| 28764 | 05/00/1980 | Fibreboard Corporation | Fibreboard Corporation's Responses to Plaintiff's Master Set of Interrogatories | | Crane2 | | | 402, 403, 802 |
| 28765 | 8/31/1998 | Fibreboard Corporation | Fibreboard Corporation's Responses to Plaintiffs' Master Interrogatories - 58th Judicial District of Jefferson County, TX | | Crane2 | | | 402, 403, 802 |
| 28766 | 8/28/1998 | Fibreboard Corporation | Fibreboard Corporation's Responses to Plaintiffs' Master Interrogatories and Request for Production - 58th Judicial District of Jefferson County, TX | | Crane2 | | | 402, 403, 802 |
| 28770 | 10/00/1989 | H.K. Porter, Inc. | H.K. Porter, Inc.'s Answers to Plaintiffs' Master Interrogatories | | Crane2 | | | 402, 403, 802 |
| 28773 | | | Kaylo - 2 photos of Kaylo heat insulation, Kaylo 10 | | Crane2 | | | 402, 403 |
| 28774 | | | Keasbey & Mattison (KM) best in asbestos - Hy-Temp Blocks - photo of bag, KayTherm pipe insulation, Featherweight pipe insulation | | Crane2 | OI | | 402, 403 |
| 28781 | October 3, 1989 and 03/22/1990 | Jerry Lee Helser | Letter dated October 3, 1989 to ATLIS Federal Services, Inc. signed by Jerry Lee Helser, Advanced Technologist re: asbestos containing products of Owens Corning Fiberglas; product charts attached; letter dated March 22, 1990 to ATLIS Federal Services, Inc. re: amended filing Asbestos Information Act of 1988 of asbestos-containing products manufactured by Owens-Corning Fiberglas Corporation with attached product charts | | Crane2 | | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| 28783 | 10/5/1989 | Lecil M. Colburn | Letter to ATLIS Federal Services, Inc. signed by Lecil M. Colburn, Director of Environmental Affairs re: Asbestos Information Act of 1988 with attached product chart showing content of asbestos, etc. | | Crane2 | | | 402, 403, 802 |
| 28784 | 2/23/2004 | Manville Corporation's Asbestos Disease Compensation Fund | Manville Corporation's Asbestos Disease Compensation Fund's Answers to Plaintiffs' Interrogatories filed in California | | Crane2 | | | 402, 403, 802 |
| 28794 | 10/2/1989 | Sergio Y. Siao | Letter to ATLIS Federal Services, Inc. signed by Sergio Y. Siao, Environmental Engineer re: Asbestos Information Act with attached documents re: manufacturing/mining locations and corporate headquarters and asbestos containing products | | Crane2 | | | 402, 403, 802 |
| 28796 | 12/2/1958 | C.W. Holswarth | Owens Corning Fiberglas-Intra-Company Correspondence from C.W. Holswarth to E.J. Detgen regarding Kaylo Requirements 1954-1963 | | Crane2 | | | 402, 403, 802 |
| 28797 | 12/9/1952 | | Owens Corning Fiberglas-Intra-Company Correspondence of Owens-Illinois regarding analysis of Kaylo as to the health aspects of exposure | | Crane2 | | | 402, 403, 802 |
| 28798 | 8/19/1966 | | Owens Corning Fiberglas-Testing performed by Bath Iron Works Corporation comparing the airborne dust count of Unibestos, Thermosoil and Kaylo pipe insulations | | Crane2 | | | 402, 403, 802 |
| 28800 | | | PABCO - photos of precision molded 85% magnesia block insulation, Caltemp pipe insulation, Caltemp block insulation, et al. | | Crane2 | | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| 28804 | | | Photos of Eagle Picher Hylo Cement, One-Cote Cement, Super 66 Insulating Cement, 43 Finishing Cement, photo of barrels of Insulseal and Stalastic, Fireproofing Cement | | Crane2 | | | 402, 403, 802 |
| 28805 | | | Photos of Johns-Manville 85% Magnesia Block Insulation, Thermobestos Pipe Insulation, No. 352, et al. | | Crane2 | | | 402, 403, 802 |
| 28806 | | | Photos of Ruberoid pressure molded Calsilite, Vermont asbestos, Calsilite insulating cement | | Crane2 | | | 402, 403, 802 |
| 28808 | 9/13/1991 | | Plaintiffs' Answers to Master Discovery Relating to Conspiracy and Gross Negligence, Numerous Defendants | | Crane2 | | | 402, 403, 802 |
| 28812 | | | Plaintiffs' Master Set of Interrogatories and Request for Admissions re: Owens-Illinois, Inc. | | Crane2 | | | 402, 403, 802 |
| 28813 | 2/14/1991 | | Plaintiffs' Second Set of Interrogatories to Defendant Garlock (w/exhibits) | | Crane2 | | | 402, 403, 802 |
| 28819 | 06/00/1984 | Owens-Corning Fiberglas Corporation | Response of Owens-Corning Fiberglas Corporation to Plaintiffs' Request for Admissions and Response to Plaintiffs' Master Set of Interrogatories | | Crane2 | | | 402, 403, 802 |
| 28820 | | | Response of the Celotex Corporation to Plaintiff's Interrogatories - Master Asbestos | | Crane2 | | | 402, 403, 802 |
| 28821 | | | Response of the Celotex Corporation to Plaintiff's Interrogatories - Master Asbestos | | Crane2 | | | 402, 403, 802 |
| 28826 | 05/00/1990 | | Supplemental Response to Plaintiffs' Interrogatories of Eagle-Picher Industries, Inc. | | Crane2 | | | 402, 403, 802 |
| 28839 | | | Unibestos - photo of bag of insulation | | Crane2 | | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| 29020 | 02/00/2006 | | Mangold et al., An Exposure Study of Bystanders and Workers During the Installation and Removal of Asbestos Gaskets and Packing | | Crane2 | | | 402, 403, 802 |
| 29038 | 8/15/1956 | | Military Specification: Coating Compound, Thermal Insulation Pipe Covering - Fire, Water, and Weather-Resistant | | Crane2 | | | 402, 403, 802 |
| 29039 | 9/3/1954 | | Military Specification: Insulation Pipe Covering, Thermal | | Crane2 | | | 402, 403, 802 |
| 29055 | 00/00/1941 | U.S. Navy Department, Bureau of Ships | Publication entitled "Instructions Relative to Piping, Fittings, and Packing" | | Crane2 | | | 402, 403, 802 |
| 29058 | 00/00/1939 | U.S. Navy Department, Bureau of Engineering | Publication entitled "Instructions Relative to Heat Insulation" | | Crane2 | | | 402, 403, 802 |
| 29068 | | J. B. Miner | Johns-Manville memo from J. B. Miner to J. Pettycrew; Re: Phone Request of 7/6/79, Asbestos Fiber Content, 07/11/79; Attachments: Finished Product Specification, Magnesia and Superex, Section III, Specification No. 6, 08/17/44; Finished Product Specification, Magnesia and Superex, Section III, 07/14/42; Product Information Sheet, 85% Magnesia (Block, Pipe, Cement), Bates Nos. MTE 0001679 – 90 | | Crane2 | OI | | 402, 403, 802 |
| 29082 | 11/19/1947 | Navy Department | Letter from Navy Department to B.F. Goodrich Company re: file number JJ33-(1) (336). | | Crane2 | | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| 29103 | 00/00/2007 | Amy K. Madl, Katherine Clark, Dennis J. Paustenbach | "Exposure to Airborne Asbestos During Removal and Installation of Gaskets and Packings: A Review of Published and Unpublished Studies," Journal of Toxicology and Environmental Health, Part B, 10:259-286 | | Crane2 | | | 803(18) foundation required |
| 29104 | | | **CRANE CO. RESERVES THE RIGHT TO ALSO USE AT THE TIME OF TRIAL THE FOLLOWING EXHIBITS IN THE EVENT PLAINTIFFS ARE PERMITTED TO INTRODUCE OR USE AT THE ANY VIDEOS AND/OR STUDIES OF MAS OR DR. WILLIAM LONGO, ET AL, OR ANY ARTICLES/LITERATURE PUBLISHED OR AUTHORIZED BY THEM, including exhibits marked herein as #29104 - #29113.** Videos and Studies of Dr. William Longo, el al. re: Asbestos Containing Products other than Gaskets and Packing. | | Crane3 | | | |
| 29105 | | | Videos and Studies of Dr. William Longo, et al. re: Asbestos Insulation Cement. | | Crane3 | | | |
| 29106 | | | Videos and Studies of Dr. William Longo, et al. re: Block Insulation Products. | | Crane3 | | | |
| 29107 | | | Videos and Studies of Dr. William Longo, et al. re: Cutting Thermal Insulation. | | Crane3 | | | |
| 29108 | | | Videos and Studies of Dr. William Longo, et al. re: Insulation Products. | | Crane3 | | | |
| 29109 | | | Videos and Studies of Dr. William Longo, et al. re: Kaylo Pipe | | Crane3 | | | |
| 29110 | | | Videos and Studies of Dr. William Longo, et al. re: Pipe Insulation Products. | | Crane3 | | | |
| 29111 | | | Videos and Studies of Dr. William Longo, et al. re: Thermal Insulation Products. | | Crane3 | | | |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| 29112 | | | Videos and Studies of Dr. William Longo, et al. re: Transite. | | Crane3 | | | |
| 29113 | | | Videos and Studies of MAS, Dr. William Longo, et al. re: Pouring Insulating Cement | | Crane3 | | | |
| WM-1 | 12/7/1971 | OSHA - 29 CFR Part 1910, Federal Register, Vol. 36, No. 234 | Emergency Standard for Exposure to Asbestos Dust. | | | | WM | 402, 403 |
| WM-2 | 6/7/1972 | OSHA - 29 CFR Part 1910, Federal Register, Vol. 37, No. 110 | Standard for Exposure to Asbestos Dust. | | | | WM | 402, 403 |
| WM-3 | 6/20/1986 | OSHA - 29 CFR Parts 1910 and 1926, Federal Register, Vol. 51, No. 119 | Occupational Exposure to Asbestos, Tremolite, Anthophyllite and Actinolite; Final Rules. | | | | WM | 402, 403 |
| WM-4 | 8/10/1994 | OSHA - 29 CFR Parts 1910, 1915, and 1926, Federal Register, Vol. 59, No. 153 | Occupational Exposure to Asbestos; Final Rule. | | | | WM | 402, 403 |
| WM-5 | 6/29/1995 | OSHA - 29 CFR Part 1910, 1919, and 1926, Federal Register, Vol. 60, No. 125 | Occupational Exposure to Asbestos; Corrections; Final Rule. | | | | WM | 402, 403 |
| WM-6 | 1/10/1989 | EPA - 40 CFR Parts 61 & 763, Federal Register, Vol. 54, No. 6 | Asbestos NESHAP Revision, Including Disposal of Asbestos Containing Materials Removed from Schools. | | | | WM | 402, 403 |
| WM-7 | 7/12/1989 | EPA - 40 CFR Part 763. Federal Register, Vol. 54, No. 132 | Asbestos: Manufacture, Importation, Processing, and Distribution in Commerce Prohibitions; Final Rule. | | | | WM | 402, 403 |
| WM-8 | 11/20/1990 | EPA - 40 CFR Part 61, Federal Register, Vol. 55, No. 224 | National Emission Standards for Hazardous Air Pollutants; Asbestos NESHAP Revision; Final Rule. | | | | WM | 402, 403 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| WM-9 | 11/5/1993 | EPA - 40 CFR Part 763, Federal Register, Vol. 58, No. 213 | Asbestos, Manufacture, Importation, Processing and Distribution Prohibitions. | | | | WM | 402, 403 |
| WM-10 | July 17, 2002 | Boelter & Yates by Frederick W. Boelter, CIH, PE and John W. Spencer, CIH, CSP | Disassembly of a Boiler, Weil-McLain Boiler 86 Series | | | | WM | 402, 403, 802 |
| WM-11 | 7/15/2002 | Boelter & Yates by Frederick W. Boelter, CIH, PE and John W. Spencer, CIH, CSP | Removal of Flue Collector, Weil-McLain Boiler 86 Series | | | | WM | 402, 403, 802 |
| WM-12 | 7/13/2002 | Boelter & Yates by Frederick W. Boelter, CIH, PE and John W. Spencer, CIH, CSP | Removal of Inspection Covers, Weil-McLain Boiler 86 Series | | | | WM | 402, 403, 802 |
| WM-13 | 7/16/2002 | Boelter & Yates by Frederick W. Boelter, CIH, PE and John W. Spencer, CIH, CSP | Removal of Burner and Gasket, Weil-McLain Boiler 86 Series | | | | WM | 402, 403, 802 |
| WM-14 | 7/3/2001 | Boelter & Yates | Section Reassembly with 1/4" Twisted Asbestos Rope, Weil-McLain Boiler MGB Series | | | | WM | 402, 403, 802 |
| WM-15 | 7/3/2001 | Boelter & Yates | Removal of Inspection Cover Weil-McLain Boiler MGB Series | | | | WM | 402, 403, 802 |
| WM-16 | July 3, 2001 | Boelter & Yates | Removal of Flue Gas Collector Hood Weil-McLain Boiler MGB Series | | | | WM | 402, 403, 802 |
| WM-17 | 7/3/2001 | Boelter & Yates | Section Disassembly, Removal of Rope, and Power Wire Brushing Weil-McLain Boiler MGB Series | | | | WM | 402, 403, 802 |
| WM-18 | 7/3/2001 | Boelter & Yates | Section Disassembly and Rope Removal with Flat Blade Scraper Weil-McLain Boiler MGB Series | | | | WM | 402, 403, 802 |
| WM-19 | 7/6/2001 | Boelter & Yates | Section Disassembly and 3/8" Rope Removal with Flat Blade Scraper Weil-McLain Boiler New 88 Series Sections | | | | WM | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| WM-20 | 7/16/2001 | Boelter & Yates | Timeline and Exposure Duration Analysis Boiler Installation, Removal & Repair | | | | WM | 402, 403, 802 |
| WM-21 | 11/5/2003 | Boelter & Yates | Disassembly of Weil-McLain Boiler No. 57 | | | | WM | 402, 403, 802 |
| WM-22 | 7/25/2003 | Boelter & Yates | Removal and Replacement of Packing and Gaskets Field      Maintenance Simulation Pumps Manufactured by Viking Pump, Inc., BYI Project #2423A-7906 | | | | WM | 402, 403, 802 |
| WM-23 | 7/25/2003 | Boelter & Yates | Removal and Replacement of Packing Field Maintenance Simulation Pumps Manufactured by Viking Pump, Inc., BYI Project #2423A-7906 | | | | WM | 402, 403, 802 |
| WM-24 | 7/25/2003 | Boelter & Yates | Removal of Packing and Gaskets Service Shop Simulation Pumps Manufactured by Viking Pump, Inc., BYI Project #2423A-7906 | | | | WM | 402, 403, 802 |
| WM-25 | 12/16/2011 | Chemistry & Industrial Hygiene, Inc. | Weil-McLain Model 67 Retrospective Asbestos Exposure Assessment | | | | WM | 402, 403, 802 |
| WM-26 | October, 1980 | Prepared by U.S. EPA, Office of Water Regulations and Standards, Criteria and Standards Division, Washington D.C., EPA440/5-80-022 | Ambient Water Quality for Asbestos | | | | WM | 402, 403, 802 |
| WM-27 | 5/1/1978 | Naval Regional Medical Center, Bremerton, WA. L.R. Liukonen, K.R. Still, R.R. Beckett | Asbestos Exposure from Gasket Operations | | | | WM | 402, 403, 802 |
| WM-28 | February 1990 - June 1991 | Larry Liukonen, CIH, CSP | Industrial Hygiene Investigation During Gasket Removal Operations at Various Industrial Facilities | | | | WM | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| WM-29 | 10/1/1982 | Carl A. Mangold, CIH | The Actual Contribution of Garlock Asbestos Gasket Materials to the Occupational Exposure of Asbestos Workers | | | | WM | 402, 403, 802 |
| WM-30 | 12/1/1982 | Carl A. Mangold, CIH | The Actual Occupational Exposure to Airborne Asbestos Released by Garlock Spiral Wound, Braided and Encapsulated Gaskets | | | | WM | 402, 403, 802 |
| WM-31 | November 1983 | Carl A. Mangold, CIH | The Actual Contribution of Asbestos Fiber Exposure During Gasket Removal from Pipe Flanges Aboard Ship | | | | WM | 402, 403, 802 |
| WM-32 | September 1985 | Carl A. Mangold, CIH | The Actual Release of Asbestos Fibers from New, Used and Flanged Garlock Inc Asbestos Gasket Materials | | | | WM | 402, 403, 802 |
| WM-33 | July 1986 (Rev.) | Carl A. Mangold, CIH | Garlock Inc Gasket Materials - A Comparison of Tyndall Phenomena to the Actual Concentration of Asbestos Fibers in the Breathing Zone of Workers | | | | WM | 402, 403, 802 |
| WM-34 | 1/1/1989 | Carl A. Mangold, CIH | The Actual Contribution of Airborne Asbestos Fibers to the Occupational Exposure of By-Standers During Selected Processing of Encapsulated Asbestos Gaskets - Opening of Old Flanges and Removal of Asbestos Gaskets | | | | WM | 402, 403, 802 |
| WM-35 | 1/1/1989 | Carl A. Mangold, CIH | The Actual Contribution of Airborne Asbestos Fibers to the Occupational Exposure of By-Standers During Selected Processing of Encapsulated Asbestos Gaskets - Cutting Gaskets With a Circular Cutter | | | | WM | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| WM-36 | 1/1/1989 | Carl A. Mangold, CIH | The Actual Contribution of Airborne Asbestos Fibers to the Occupational Exposure of By-Standers During Selected Processing of Encapsulated Asbestos Gaskets - Gasket Cutting With Hand Shears | | | | WM | 402, 403, 802 |
| WM-37 | January 1989 | Carl A. Mangold, CIH | The Actual Contribution of Airborne Asbestos Fibers to the Occupational Exposure of By-Standers During Selected Processing of Encapsulated Asbestos Gaskets - Gasket Cutting With Ball Pein Hammer | | | | WM | 402, 403, 802 |
| WM-38 | January 1989 | Carl A. Mangold, CIH | The Actual Contribution of Airborne Asbestos Fibers to the Occupational Exposure of By-Standers During Selected Processing of Encapsulated Asbestos Gaskets - Scribing of Gasket Materials | | | | WM | 402, 403, 802 |
| WM-39 | 1/1/1989 | Carl A. Mangold, CIH | The Actual Contribution of Airborne Asbestos Fibers to the Occupational Exposure of By-Standers During Selected Processing of Encapsulated Asbestos Gaskets - Flange Face Scraping With Putty Knife | | | | WM | 402, 403, 802 |
| WM-40 | 1/1/1989 | Carl A. Mangold, CIH | The Actual Contribution of Airborne Asbestos Fibers to the Occupational Exposure of By-Standers During Selected Processing of Encapsulated Asbestos Gaskets - Hand Wire Brushing of Asbestos Gasket Residual from Flanges | | | | WM | 402, 403, 802 |
| WM-41 | January 1989 | Carl A. Mangold, CIH | The Actual Contribution of Airborne Asbestos Fibers to the Occupational Exposure of By-Standers During Selected Processing of Encapsulated Asbestos Gaskets - Power Wire Brushing of Flange Faces | | | | WM | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| WM-42 | May 1991 | Carl A. Mangold, CIH, and Robert L. Gay, Ph.D. | The Actual Contribution of Airborne Asbestos Fibers from Removal and Installation of Asbestos Packing from Valves | | | | WM | 402, 403, 802 |
| WM-43 | June 6, 1980 | Neilson Associates | An Industrial Hygiene Survey to Determine Airborne Asbestos Fiber Concentrations During the Cutting of Garlock Gasket Material Types 900 and 7021 | | | | WM | 402, 403, 802 |
| WM-44 | 10/22/1980 | Neilson Associates | An Industrial Hygiene Survey to Determine Airborne Asbestos Fiber Concentrations During the Utilization of Garlock Gasket Material (Style No. 7021) | | | | WM | 402, 403, 802 |
| WM-45 | May 19, 1981 | Neilson Associates | Asbestos- Fiber Exposures Related to the Replacement of Garlock Style 7021 Gaskets | | | | WM | 402, 403, 802 |
| WM-46 | April 1, 1982 | Neilson Associates | An Evaluation of Potential Occupational Exposure to Airborne Asbestos Fibers Encountered During Installation and Removal of Asbestos-Containing Gaskets - Gasket Type 604 | | | | WM | 402, 403, 802 |
| WM-47 | June 3, 1985 | McCrone Environmental Services, Inc. | Technical Report for Garlock Inc Occupational Exposures During Processing, Handling, Installation and Removal of Garlock Asbestos-Containing Gaskets | | | | WM | 402, 403, 802 |
| WM-48 | October 12, 1988 | McCrone Project No. ME-5396 | Technical Report. Occupational Exposures During Processing and Handling of Asbestos-Containing Gaskets at Anchor Packing Company | | | | WM | 402, 403, 802 |
| WM-49 | 5/23/1991 | DMR & Associates, Donna M. Ringo | Gasket testing, 91-LGE-08, Magnolia Station, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-50 | 9/8/2009 | DMR & Associates, Donna M. Ringo | Gasket testing 1, 91-LGE-24, Mill Creek Power Plant, Louisville, KY. | | | | WM | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| WM-51 | | DMR & Associates, Donna M. Ringo | Gasket testing 9/20, 23, 24/91, 91-LGE-25, Mill Creek Station, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-52 | | DMR & Associates, Donna M. Ringo | Gasket testing 10/1, 2, 8/91, 91-LGE-28, Cane Run, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-53 | October 21, 19911 to September 30, 1991 | DMR & Associates, Donna M. Ringo | Gasket testing , 91-LGE-26, Mill Creek Station, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-54 | 11/19/1991 | DMR & Associates, Donna M. Ringo | Gasket testing, 91-LGE-38, Mill Creek Station, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-55 | December 28-29, 1991 | DMR & Associates, Donna M. Ringo | Gasket testing 91-LGE-43, Mill Creek Station, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-56 | 1/10/1992 | DMR & Associates, Donna M. Ringo | Gasket testing, 92-LGE-02, Mill Creek Station, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-57 | January 17, 1992 | DMR & Associates, Donna M. Ringo | Gasket testing, 92-LGE-05, Can Run Power Plant, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-58 | 1/16/1992 | DMR & Associates, Donna M. Ringo | Gasket testing, 92-LGE-04, Trimble County, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-59 | 1/31/1992 | DMR & Associates, Donna M. Ringo | Gasket testing , 92-LGE-08, Trimble County, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-60 | 2/13/1992 | DMR & Associates, Donna M. Ringo | Gasket testing , 92-LGE-14, Can Run Station, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-61 | March 17, 18, 1992 | DMR & Associates, Donna M. Ringo | Gasket testing Trimble County, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-62 | 3/3/1992 | DMR & Associates, Donna M. Ringo | Gasket testing 92-LGE-21, AC&S Shop, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-63 | 3/25/1992 | DMR & Associates, Donna M. Ringo | Gasket testing 92-LGE-37, The King's Daughter & Son Nursing Home, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-64 | 4/3/1992 | DMR & Associates, Donna M. Ringo | Gasket testing  92-LGE-40, Trimble County, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-65 | 3/27/1992 | DMR & Associates, Donna M. Ringo | Gasket testing 92-LGE-38, Taylor Boulevard, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-66 | 3/27/1992 | DMR & Associates, Donna M. Ringo | Gasket testing 92-LGE-38, Custom Chrome, Louisville, KY. | | | | WM | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| WM-67 | 3/27/1992 | DMR & Associates, Donna M. Ringo | Gasket testing 92-LGE-38, Portland Station, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-68 | April 22, 1992 | DMR & Associates, Donna M. Ringo | Gasket testing 92-LGE-50, 92-LGE-53, Mill Creek Station, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-69 | 4/29/1992 | DMR & Associates, Donna M. Ringo | Gasket testing 92-LGE-56, Ford Truck Plant, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-70 | 5/12/1992 | DMR & Associates, Donna M. Ringo | Gasket testing 92-LGE-61, 11th & Main Streets, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-71 | 5/15/1992 | DMR & Associates, Donna M. Ringo | Gasket testing 92-LGE-63, Doe Run Station, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-72 | April 24-29, 1992 | DMR & Associates, Donna M. Ringo | Gasket testing 92-LGE-55, Gas Department, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-73 | 3/11/1992 | DMR & Associates, Donna M. Ringo | Gasket testing 92-LGE-29, Magnolia Compressor Station, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-74 | 4/6/1992 | DMR & Associates, Donna M. Ringo | Gasket testing 92-LGE-041, Penille Road Station, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-75 | 4/21/1992 | DMR & Associates, Donna M. Ringo | Gasket testing 92-LGE-48-1, Muldraugh Compressor Station, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-76 | 4/22/1992 | DMR & Associates, Donna M. Ringo | Gasket testing 92-LGE-48-3, Muldraugh Emergency Shutdown System, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-77 | 5/26/1992 | DMR & Associates, Donna M. Ringo | Gasket testing 92-LGE-66, Muldraugh, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-78 | April 24-29, 1992 | DMR & Associates, Donna M. Ringo | Gasket testing 92-LGE-55, Various Regulator and Relief Pits, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-79 | 6/15/1992 | DMR & Associates, Donna M. Ringo | Gasket testing, 92-LGE-71, Magnolia Station, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-80 | 4/16/1992 | DMR & Associates, Donna M. Ringo | Gasket testing 92-LGE-45, Crestwood Area, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-81 | 4/20/1992 | DMR & Associates, Donna M. Ringo | Gasket testing92- LGE-47, Muldraugh, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-82 | 7/10/1992 | DMR & Associates, Donna M. Ringo | Gasket testing 92-LGE-73, Magnolia Facility, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-83 | July 6-10, 1992 | DMR & Associates, Donna M. Ringo | Gasket testing 92-LGE-72, Muldraugh Compressor Station, Louisville, KY. | | | | WM | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| WM-84 | July 21-22, 1992 | DMR & Associates, Donna M. Ringo | Gasket testing  92-LGE-75, Muldraugh Station, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-85 | 7/27/2009 | DMR & Associates, Donna M. Ringo | Gasket testing 92-LGE-76, Magnolia Station, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-86 | 7/28/2009 | DMR & Associates, Donna M. Ringo | Gasket testing 92-LGE-79-1, 4th and Brandies, Frankfort and Stiltz Regulators, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-87 | 7/29/1992 | DMR & Associates, Donna M. Ringo | Gasket testing 92-LGE-79-2, Lexington & Braeview, Wallace and Willmington Regulator Stations, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-88 | 7/30/1992 | DMR & Associates, Donna M. Ringo | Gasket testing 92-LGE-79-3, Belmont & Bardstown, Taylorsville Road and Bon Air Regulator Stations, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-89 | 7/30/1992 | DMR & Associates, Donna M. Ringo | Gasket testing 92-LGE-81, St. Helen's Station, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-90 | 7/31/1992 | DMR & Associates, Donna M. Ringo | Gasket testing 92-LGE-82, Muldraugh Station, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-91 | 8/3/1992 | DMR & Associates, Donna M. Ringo | Gasket testing 92-LGE-79-5, 3rd & Collins Court, Eastern Parkway and Burnette, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-92 | 8/5/1992 | DMR & Associates, Donna M. Ringo | Gasket testing 92-LGE-83, Trimble County Station, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-93 | 8/6/1992 | DMR & Associates, Donna M. Ringo | Gasket testing 92-LGE-84, Magnolia Compressor Station, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-94 | 8/26/1992 | DMR & Associates, Donna M. Ringo | Gasket testing 92-LGE-86, Muldraugh Compressor Station, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-95 | 10/5/1992 | DMR & Associates, Donna M. Ringo | Gasket testing 92-LGE-92, Muldraugh Station, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-96 | October 29-30, 1992 | DMR & Associates, Donna M. Ringo | Gasket testing 92-LGE-97, Mill Creek Station, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-97 | March 22-29, 1993 | DMR & Associates, Donna M. Ringo | Gasket testing  93-LGE-16, Palmer Ball, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-98 | 5/12/1993 | DMR & Associates, Donna M. Ringo | Gasket testing 93-LGE-23, 834 E. Broadway, 1400 W. Broadway, 1024 E. Jefferson, Louisville, KY. | | | | WM | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| WM-99 | 11/3/1993 | DMR & Associates, Donna M. Ringo | Gasket testing 93-LGE-43, Muldraugh Gas Compressor Station, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-100 | 6/7/1994 | DMR & Associates, Donna M. Ringo | Gasket testing 94-LGE-37, Muldraugh Station, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-101 | 8/9/1994 | DMR & Associates, Donna M. Ringo | Gasket testing 94-LGE-42, Muldraugh Station, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-102 | June 2-3, 1992 | DMR & Associates, Donna M. Ringo | Gasket testing 92-LGE-66, Muldraugh Compressor Station, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-103 | 7/31/1992 | DMR & Associates, Donna M. Ringo | Gasket testing 92-LGE-79-4, Bardstown & Douglas Blvd., Browns Lane and Taylorsville Road, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-104 | October 5-8, 1993 | DMR & Associates, Donna M. Ringo | Gasket testing Major Locomotive Repair Facility During Gasket Removal. | | | | WM | 402, 403, 802 |
| WM-105 | 5/12/1994 | DMR & Associates, Donna M. Ringo | Gasket testing 94-LGE-28, Muldraugh Station, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-106 | 4/22/1999 | DMR & Associates | Air Monitoring Report 99-LGE-21, Cane Run Station, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-107 | 6/4/1999 | DMR & Associates | Air Monitoring Report 99-LGE-27, Cane Run Station, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-108 | 6/15/1999 | DMR & Associates | Air Monitoring Report 99-LGE-28, Muldraugh Station, Louisville, KY. | | | | WM | 402, 403, 802 |
| WM-109 | May 31, 1991 | Technical Safety & Health Consulting, Inc. | Air Sampling for Asbestos During Maintenance Activities at Trinity River Authority of Texas, Central Regional Wastewater System, Grand Prairie, TX. | | | | WM | 402, 403, 802 |
| WM-110 | | Various photographs of Weil-McLain boilers. | | | | | WM | 402, 403, 802; Group exhibit |
| WM-111 | 10/9/1996 | Boelter & Yates | Fiber Release Study Test Report, Industrial Fittings, Flat Blade Scraper ;including photographs, videotapes and underlying field data. | | | | WM | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| WM-112 | 10/28/1996 | Boelter & Yates | Fiber Release Study Test Report, Industrial Fittings, Wire Brushincluding photographs, videotapes and underlying field data. | | | | WM | 402, 403, 802 |
| WM-113 | 11/5/1996 | Boelter & Yates | Fiber Release Study Test Report, Industrial Fittings, Making Gaskets with a Ball Peen Hammer, including photographs, videotapes and underlying field data. | | | | WM | 402, 403, 802 |
| WM-114 | 11/11/1996 | Boelter & Yates | Fiber Release Study Test Report, Industrial Fittings, Power Wire Brush, including photographs, videotapes and underlying field data. | | | | WM | 402, 403, 802 |
| WM-115 | 11/19/1996 | Boelter & Yates | Fiber Release Study Test Report, Industrial Fittings, Valve Packing Removal; including photographs, videotapes and underlying field data. | | | | WM | 402, 403, 802 |
| WM-116 | 11/22/1996 | Boelter & Yates | Fiber Release Study Test Report, Maritime Fittings, Flat Blade Scraper; including photographs, videotapes and underlying field data. | | | | WM | 402, 403, 802 |
| WM-117 | 12/1/1996 | Boelter & Yates | Fiber Release Study Test Report, Maritime Fittings, Wire Brush; including photographs, videotapes and underlying field data. | | | | WM | 402, 403, 802 |
| WM-118 | 12/12/1996 | Boelter & Yates | Fiber Release Study Test Report, Maritime Fittings, Power Wire Brush; including photographs, videotapes and underlying field data. | | | | WM | 402, 403, 802 |
| WM-119 | 12/18/1996 | Boelter & Yates | Fiber Release Study Test Report, Maritime Fittings, Making Gaskets with a Ball Peen Hammer; including photographs, videotapes and underlying field data. | | | | WM | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| WM-120 | | Boelter & Yates | Fiber Release Study Test Report, Maritime Fittings, Valve Packing Removal and Replacement; including photographs, videotapes and underlying field data. | | | | WM | 402, 403, 802 |
| WM-121 | 11/21/2000 | Frederick Boelter | Tyndall Effect Lighting Report | | | | WM | 402, 403, 802 |
| WM-122 | 11/13/2000 | VHS Tape and Timetable Description of Tape of Frederick Boelter's Tyndall Effect Lighting test conducted November 13, 2000. | VHS Tape and Timetable Description of Tape of Frederick Boelter's Tyndall Effect Lighting test | | | | WM | 402, 403, 802 |
| WM-123 | | Affidavit of Frederick Boelter regarding Tyndall Effect Lighting. | Affidavit of Frederick Boelter regarding Tyndall Effect Lighting. | | | | WM | 402, 403, 802 |
| WM-124 | | Affidavit of Frederick Boelter regarding Transmission Electron Microscopy. | Affidavit of Frederick Boelter regarding Transmission Electron Microscopy. | | | | WM | 402, 403, 802 |
| WM-125 | 12/3/2001 | Boelter & Chatfield | Ultrasonication of 7M Chrysotile; including videotape dated 10/19/01. | | | | WM | 402, 403, 802 |
| WM-126 | | Boelter, Fred; AIHA Journal, Vol.63, No.6, pp. 732-740, 2002. | Airborne Fiber Exposure Assessment of Dry Asbestos-Containing Gaskets and Packings Found in Intact Industrial and Maritime Fittings. | | | | WM | 402 and 403; 803(18) foundation required |
| WM-127 | 12/15/2005 | Boelter & Yates by Frederick W. Boelter, CIH, PE | Three Asbestos Exposure Assessments Weil-McLain J14B Boiler Disassembly Supply and Return Valve Gasket Removal and LGB Boiler Installation | | | | WM | 402 and 403; 803(18) foundation required |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| WM-128 | September 11, 1998 | John W. Spencer, CIH, CSP. | Report of Findings. Exposure Assessment: An Evaluation of the Actual Contributions of Airborne Asbestos Fibers from the Fabrication of Gaskets. EPI Project No. 8489; including photographs, videotapes and underlying field data. | | | | WM | 402, 403, 802 |
| WM-129 | 8/27/2001 | John W. Spencer, CIH, CSP. | Report of Findings. Exposure Assessment: An Evaluation of the Actual Contribution of Airborne Asbestos Fibers from the Removal and Installation of Gaskets and Packings from Ingersoll-Rand Compressors and Pumps. EPI Project No. 21104. | | | | WM | 402, 403, 802 |
| WM-130 | 12/11/2000 | John Spencer | Videotape regarding Tyndall lighting | | | | WM | 402, 403, 802 |
| WM-131 | 12/11/2000 | John Spencer | Report regarding Tyndall lighting | | | | WM | 402, 403, 802 |
| WM-132 | | Affidavit of John Spencer. | Affidavit of John Spencer. | | | | WM | 402, 403, 802 |
| WM-133 | 6/18/1905 | S.K. Spence and P.S.J. Rocchi, Ann. Occ. Hyg., Vol. 40., No. 5, pp. 583-588. | Exposure to Asbestos Fibers During Gasket Removal | | | | WM | 402 and 403; 803(18) foundation required |
| WM-134 | 3/3/1977 | H.L. Hobson, National Loss Control Service Corporation, Environmental Sciences Laboratory. | Report on the Measurement of Fiber Release from Cutting Gaskets with a Bendix Super Sampler | | | | WM | 402, 403, 802 |
| WM-135 | 2/1/2006 | Carl Mangold, Katherine Clark, Amy Madl, Dennis Paustenbach, Journal of Occupational and Environmental Hygiene | An Exposure Study of Bystanders and Workers During the Installation and Removal of Asbestos Gaskets and Packing. | | | | WM | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| WM-136 | 1/1/1993 | Dietrich A. Weyel, Sc.D., CIH | An Investigation of the Fiber Release from Argo Valve Stem Packing Materials During Cutting, Installation and Replacement of Stem Packings. | | | | WM | 402, 403, 802 |
| WM-137 | 3/1/1983 | Carl A. Mangold, CIH, Bellevue, Washington. | Asbestos Fibers in the Ambient Air in the Greater San Francisco Area. | | | | WM | 402, 403, 802 |
| WM-138 | | American Conference of Governmental Industrial Hygienists 1986. | Threshold Limit Values for Physical Agents in the Work Environment Adopted by ACGIH with Intended Changes for 1987 - 1988. | | | | WM | 402 and 403; 803(18) foundation required |
| WM-139 | February 1989. | United Rubber Workers International Union. | NIOSH Heta 87-017-1949 Health Hazard Evaluation Report. | | | | WM | 402, 403, 802 |
| WM-140 | | U.S. Dept. of the Interior Bureau of Mines | Materials Survey Asbestos - National Security Resources Board | | | | WM | 402, 403, 802 |
| WM-141 | | American Industrial Hygiene Association, 1970. | Heating and Cooling for Man in Industry. | | | | WM | 402, 403, 802 |
| WM-142 | | | Letter to Jim Johnson, USDOL-OSHA from Daniel Crane, USDOL-OSHA on 6/24/98 regarding applicability of transmission electron microscopy to occupational measurement of asbestos levels in the air. | | | | WM | 402, 403, 802 |
| WM-143 | 1/6/2001 | Affidavit of Eric Chatfield | Affidavit of Eric Chatfield | | | | WM | 402, 403, 802 |
| WM-144 | | | Regular Smokers and Lifelong Non-Smokers. J. Epidemic/. Community Health. 32: 303-313. | | | | WM | 402, 403, 803(18) foundation required |
| WM-145 | 6/8/2000 | Affidavit of Richard J. Lee | Affidavit of Richard J. Lee | | | | WM | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| WM-146 | April 24-29, 1992 | First Report to The United States Department of Labor. Arthur D. Little, Inc. | Impact of Proposed OSHA Standard for Asbestos. | | | | WM | 402, 403, 802 |
| WM-147 | Jun-Jul 2007 | Journal of Toxicology and Environmental Health, Part B Critical Reviews, 10(4):259-286 | Madl, AK, Clark K., Paustenbach, DJ, Exposure to airborne asbestos during removal and installation of Gaskets and packings: a review of published and unpublished studies | | | | WM | 803(18) foundation required |
| WM-148 | 11/4/2011 | Robert Sawyer, M.D. | Curriculum Vitae and Case Specific Report of Dr. Robert Sawyer | | | | WM | 402, 403, 802 |
| WM-149 | 11/11/2011 | Eric Rasmuson, MS, CIH | Curriculum Vitae and Case Specific Report of Eric Rasmuson | | | | WM | 402, 403, 802 |
| WM-150 | 28-Nov-59 | Journal of the American Medical Association | Smoking and Lund Cancer – A Statement of the Public Health Services | | | | WM | 402, 403 |
| WM-151 | 11-Jan-64 | Report of the Surgeon General, U.S. Public Health Service | Smoking and Health: Report of the Advisory Committee of the Surgeon General of the Public Health Service | | | | WM | 402, 403 |
| WM-152 | | | Any exhibit designated by any other party and which is not objected to by Weil-McLain. | | | | WM | Group exhibit |
| WM-153 | | | Cigarette Labeling and Advertising Act of 1965 | | | | WM | 402, 403 and 802 |
| WM-154 | | | Plaintiffs' and co-defendants' Answers to Interrogatories and Responses to Requests for Production of Documents, as well as any other written discovery conducted in connection with this case. | | | | WM | 402, 403 and 802; group exhibit |
| WM-155 | 1/12/1981 | Report of the Surgeon General, U.S. Public Health Service | The Health Consequences of Smoking: The Changing Cigarette | | | | WM | 402, 403 |
| WM-156 | 5/1/1986 | Report of the Surgeon General, U.S. Public Health Service | Smoking and Health, A National Status Report: A Report to Congress | | | | WM | 402, 403 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| WM-157 | 12/15/1986 | Report of the Surgeon General, U.S. Public Health Service | The Health Consequences of Involuntary Smoking: A Report of the Surgeon General | | | | WM | 402, 403 |
| WM-158 | | Eric Rasmuson, MS, CIH | Demonstrative Exhibit – Powerpoint for presentation at trial. | | | | WM | Reserved |
| WM-159 | | American Cancer Society, 2013 | Cancer Facts & Figures 2013 | | | | WM | 402, 403, 802 |
| WM-160 | | U.S. Department of Health and Human Services, 2004. | The Health Consequences of Smoking, A Report of the U.S. Surgeon General | | | | WM | 402, 403 |
| WM-161 | 1/24/2013 | New. Eng. J. of Medicine | 21st Century Hazards of Smoking and Benefits of Cessation in the United States, Jha et al. | | | | WM | 803(18 foundation required) |
| WM-162 | 1/24/2013 | New. Eng. J. of Medicine; Thunn, et. al. | 50 Year Trends in Smoking Related Mortality in the United States | | | | WM | 803(18) foundation required |
| WM-163 | | | Weil McLain may use as demonstrative aids the following animations videos or graphics: Boiler Assembly, Boilers are Sealed to Prevent Fire, Carbon Monoxide Poisoning, How a Boiler Works, Typical Heating Environment | | | | WM | 402, 403, and 802; group exhibit |
| WM-164 | 7/13/1953 | Chicago Daily Tribune | U.S. Aid Sees Cigarette Guilt in Lung Cancer. | | Crane | OI | WM | 402, 403, and 802 |
| WM-165 | 12/1/2010 | U.S. Department of Health and Human Services | How Tobacco Smoke Causes Disease: The Biology and Behavioral Basis for Smoking-Attributable Disease. | | Crane | OI | WM | 402, 403, and 802 |
| WM-166 | 12/1/1966 | Kahn, H.A. | The Dorn Study of Smoking and Mortality Among U.S. Veterans; Report on Eight and One-Half Years of Observation, National Cancer Institute Monograph. | | Crane | OI | WM | 402, 403, 803(18) foundation required |
| WM-167 | 12/1/1976 | Doll, R., Peto, R. | Mortality in Relation to Smoking. Br. Med. J. 2:1525-1536. | | Crane | OI | WM | 803(18) foundation required |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| WM-168 | 12/1/1988 | Garfinkel, L., Stellman, S.D.: Cancer Research 48: 6951-6955. | Smoking and Lung Cancer in Women. | | Crane | | WM | 803(18) foundation required |
| WM-169 | 12/1/1988 | Higgins, I.T., Wynder, E.L.: Cancer, 62: 2397-2401. | Reduction in Risk of Lung Cancer Among Ex-Smokers with Particular Reference to Histologic Type. | | Crane | OI | WM | 803(18) foundation required |
| WM-170 | 12/1/1993 | Halpern, M.T., Gillespie, B.W., Warner, K.E.: J. Natl Cancer Inst. 85: 457-464. | Patterns of Absolute Risk of Lung Cancer Mortality in Former Smokers. | | | OI | WM | 803(18) foundation required |
| WM-171 | | | Demonstrative Exhibit - Powerpoint prepared by Weil-McLain defense counsel for use at trial. | | | | WM | No exhibit provided; Plaintiff reserves the right to object |
| WM-172 | July-August 1995 | | Cancer, Epidemiology, Biomarkers & Prevention, Vol. 4(5) | | | OI | WM | 803(18) foundation required |
| WM-173 | 2009 | Proceedings of the American Thoracic Society, Vol. 6, No. 2. | KRAS Mutations in Non–Small Cell Lung Cancer; Riely, et al.; | | | OI | WM | 803(18) foundation required |
| WM-174 | Sept. 14, 2012 | R. Govindan, et al.; Cell; 150(6); 1121-1134. | Genomic Landscape of Non-Small Cell Lung Cancer in Smokers and Never Smokers | | | OI | WM | 803(18) foundation required |
| WM-175 | 2006 | AIHA Press | American Industrial Hygiene Association, Exposure Assessment Strategies Committee, A Strategy for Assessing and Managing Occupational Exposures, Third Edition | | | | WM | 402, 403, and 802 |
| WM-176 | 1998 | AIHA Press | American Industrial Hygiene Association, Exposure Assessment Strategies Committee, A Strategy for Assessing and Managing Occupational Exposures, Second Edition | | | | WM | 402, 403, and 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|-----|------|--------|-------------------|-------|-------|----|----|------------|
| WM-177 | 2009 | AIHA Press | American Industrial Hygiene Association, Exposure Assessment Strategies Committee, Modeling Subcommittee, Mathematical Models for Estimating Occupational exposure to Chemicals, Second Edition | | | | WM | 402, 403, and 802 |
| WM-178 | 2000 | AIHA Press | American Industrial Hygiene Association, Exposure Assessment Strategies Committee, Modeling Subcommittee, Mathematical Models for Estimating Occupational Exposure to Chemicals | | | | WM | 402, 403, and 802 |
| WM-179 | 2008 | AIHA Press | American Industrial Hygiene Association, Occupational Epidemiology Committee, Guideline on Occupational Exposure Reconstruction | | | | WM | 402, 403, and 802 |
| WM-180 | 1991 | Cheng, R.T. and McDermott, H.J., | Exposure to Asbestos from Asbestos Gaskets, Appl. Occup. Environ. Hyg., 6, 588-591 | | | | WM | 803(18) foundation required |
| WM-181 | 1992 | McKinnery, W.N. | Evaluation of Airborne Asbestos Fiber Levels during Removal and Installation of Valve Gaskets and Packing, AIHAJ 53, 531-532 | | | | WM | 803(18) foundation required |
| WM-182 | 1995 | Millette, J.R. et al. | Releasability of Asbestos Fibers From Asbestos-Containing Gaskets, EIA Technical Journal, 10-15, Fall | | | | WM | 803(18) foundation required |
| WM-183 | 2006 | Mangold et al. | An Exposure Study of Bystanders and Workers during the Installation and Removal of Asbestos Gaskets and Packing, Journal of Occupational and Environmental Hygiene 3, 87-98 | | | | WM | 803(18) foundation required |
| WM-184 | October, 2003 | Berman, D. Wayne, and Crump, Kenny S. | Final Draft: Technical Support Document for a Protocol to Assess Asbestos-Related Risk, EPA #9345.4-06 | | | | WM | 402, 403, and 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| WM-185 | 2008 | Berman, D. Wayne, and Crump, Kenny S. | Update of Potency Factors for Asbestos-Related Lung Cancer and Mesothelioma, 38(SI):1-47, Critical Reviews in Toxicology | | | | WM | 803(18) foundation required |
| WM-186 | 2008 | Berman, D. Wayne, and Crump, Kenny S. | A Meta-Analysis of Asbestos-Related Cancer Risk that Addresses Fiber Size and Mineral Type, Critical Reviews in Toxicology 38(SI):49-73 | | | | WM | 803(18) foundation required |
| WM-187 | 2008 | Craighead, John E., and Gibbs, Allen R. | Asbestos and Its Diseases, Oxford University Press, Inc., New York, N.Y. (2008). | | | | WM | 803(18) foundation required |
| WM-188 | 2000 | Hodgson, J.T., et al. | The Quantitative Risks of Mesothelioma and Lung Cancer in Relation to Asbestos Exposure, Annals of Occupational Hygiene 44 | | | | WM | 803(18) foundation required |
| WM-189 | 2005 | Churg et al. | Chapter 17, Thurlbeck's Pathology of the Lung, Third Edition, Editors, Thieme Medical Publishing | | | | WM | 803(18) foundation required |
| WM-190 | 2008 | Churg, Andrew, and Green, Francis | Chapter 24, Thurlbeck's Pathology of the Lung, Third Edition, Editors, Thieme Medical Publishing | | | | WM | 803(18) foundation required |
| WM-191 | 1995 | Shopland, D.R. | Tobacco Use and Its Contribution to Early Cancer Mortality with a Special Emphasis on Cigarette Smoking, Environmental Health Perspectives 103(Supp 8):131-142 | | | | WM | 803(18) foundation required |
| WM-192 | 1993 | Halpern, M.T., et al, | Patterns of Risk of Lung Cancer Mortality in Former Smokers, Journal of the National Cancer Institute, 85:6, 457-464, (1993). | | | | WM | 803(18) foundation required |
| WM-193 | 2005 | Thieme Medical Publishers, Inc. | Cagle, P.T., "Carcinoma of the Lung," Chapter 17, Thurlbeck's Pathology of the Lung, Third Edition, Edited by A.M. Churg et al., | | | | WM | 803(18) foundation required |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|-----|------|--------|-------------------|-------|-------|----|----|------------|
| WM-194 | 1982 | | ACR: American College of Radiology, asbestos Related Diseases Clinical, Epidemiologic, Pathologic, and Radiologic Characteristic of Manifestations: Chicago, Illinois | | | | WM | 803(18) foundation required |
| WM-195 | | | ACS, American Cancer Society: Cancer Prevention Studies (CPS I, II). | | | | WM | 803(18) foundation required |
| WM-196 | 2004 | | ATS: American Thoracic Society. Diagnosis and Initial Management of Nonmalignant Diseases Related to Asbestos, Am J. Respir Grit Care Med. Vol170, pp 691-715 | | | | WM | 803(18) foundation required |
| WM-197 | 1995 | Battifora H, McCaughey WT. | Tumors of the Serosal Membranes. Atlas of Tumor Pathology, 3rd Series, pg 76, Washington, D.C., Armed Forces Institute of Pathology | | | | WM | 803(18) foundation required |
| WM-198 | 1987 | Brownson, R.C., Reif, J.S., Keefe, T., et al. | Risk Factors for Adenocarcinoma of the Lung, Am J. Epidemiology. 125:25. | | | | WM | 803(18) foundation required |
| WM-199 | 1978 | Doll, R., Peto, J.: | Cigarette Smoking and Bronchial Carcinoma: Dose and Time Relationships Among Regular Smokers and Lifelong Non-Smokers. J. Epidemic/. Community Health. 32: 303-313, 1978. | | | | WM | 803(18) foundation required |
| WM-200 | 1979 | Hammond EC, Selikoff JJ, Seidman H. | Asbestos exposure, cigarette smoking and death rates, Ann N Y Acad Sci.;330:473-90. | | | | WM | 803(18) foundation required |
| WM-201 | 1999 | Hecht SS. | Tobacco Smoke Carcinogens and Lung Cancer, J Nat/ Cancer Inst; 91: 1194-1210 | | | | WM | 803(18) foundation required |
| WM-202 | 1997 | | Helsinki: Asbestos, asbestosis, and cancer: The Helsinki criteria for diagnosis and attribution. A consensus report of an international expert group, Scand J Work Environ Health 23:311-316. | | | | WM | 803(18) foundation required |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| WM-203 | 1995 | Hrubec Z, Mclaughlin JK, Blot WJ, Fraumeni JF Jr. | Smoking and cancer mortality among U.S. veterans: a 26-year follow-up, Int'l Cancer. Jan 17;60(2):190-3. | | | | WM | 803(18) foundation required |
| WM-204 | 1994 | Ingram, RH | Emphysema. In: Harrison's Principals of Internal Medicine. (lsselbacher et al., etc.) 13th Edition, McGraw-Hill.  pg. 1198. | | | | WM | 803(18) foundation required |
| WM-205 | 1987 | Jones, JSP | Pathology of the Mesothelium, London: Springer-Verlag.  pg 111. | | | | WM | 402, 403, and 408 |
| WM-206 | 1985 | McCaughey, WT, et al. | Tumors and Pseudotumors of the Serosal Membranes, Atlas of Tumor Pathology, 2nd Series.   pg 70. | | | | WM | 803(18) foundation required |
| WM-207 | 2004 | Roggli VL, Oury TO, Sporn TA, eds. | Jury to.  Benign Asbestos-Related Pleural Disease.  Ch  6, In: Pathology  of Asbestos-Associated Disease, 2nd Ed, Springer: New York, 2004. | | | | WM | 803(18) foundation required |
| WM-208 | August, 2006 | Reid A, de Klerk NH, Ambrosini GL, Berry G, Musk AW. | The risk of lung cancer with increasing time since ceasing exposure to asbestos and quitting smoking, Occup Environ Med.;63(8):509-12. | | | | WM | 803(18) foundation required |
| WM-209 | 1990 | | USDHHS:  US Department of Health and Human Services. The Health Benefits of Smoking Cessation. Public Health Services, Centers for Disease Control, Office on Smoking and Health, DHHS Publication No. (CDC) 90-8416, 1990. | | | | WM | 402, 403, 802 |
| OI 1 | 5/9/1958 | | 1958 Sales Agreement between Owens-Illinois Glass Company and Owens-Corning Fiberglas re OI's sale of Kaylo Division to OCF | | | OI | | |
| OI 2 | 0/0/1953 | | 1953 Sales Agreement between Owens-Illinois Glass Company and Owens-Corning Fiberglas Corporation re sale of Kaylo Heat Insulating Products (1953) | | | OI | | |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 3 | 00/00/1985 | | Testimony of Frank V. Connolly, before Ninety-Ninth Congress Subcommittee on Labor Standards Hearings on Compensation for Occupational Diseases (1985) | | | OI | | 402, 403, 802 |
| OI 4 | 00/00/1940 | | Pamphlet re Strategic and Critical Materials (1940) | | | OI | | 402, 403, 802 |
| OI 5 | 10/9/1947 | | Tenth Progress Report on Studies of Kaylo to Owens-Illinois Glass Company (10/9/1947) | | | OI | | 402, 403, 802 |
| OI 6 | 11/26/1946 | | Report to Owens-Illinois Glass Co. on Availability of Asbestos (11/26/1946) | | | OI | | 402, 403, 802 |
| OI 7 | 10/13/1952 | | Hydrous Calcium Silicates, Part I: The System Lime-Silica-Water. [General Research Division, Report] (10/13/1952) | | | OI | | 402, 403, 802 |
| OI 8 | 10/13/1952 | | Hydrous Calcium Silicates, Part II: Xonotlite and Lepisil Kaylo Products. [General Research Division, Report] (10/13/1952) | | | OI | | 402, 403, 802 |
| OI 9 | 10/13/1952 | | Hydrous Calcium Silicates, Part III: The System Lime-Alumina-Silica-Water and Applications to Kaylo Products [General Research Division, Report] (10/13/1952) | | | OI | | 402, 403, 802 |
| OI 10 | 10/13/1952 | | Hydrous Calcium Silicates, Part V: Physical and Chemical Properties of Kaylo Products [General Research Division, Report] (10/13/1952) | | | OI | | 402, 403, 802 |
| OI 11 | 10/2/1953 | | Bagasse Kaylo - Available Data on Sugar Cane Bagasse as a Substitute for Asbestos in Kaylo Heat Insulation Products. [Kaylo Glass Division of OI, Report] (10/2/1953) | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 12 | 3/25/1955 | | Chemical and Physical Properties of Commercial Thermal Insulation, Project 83.1 Properties of Kaylo Thermal Insulation and Competitive Materials [General Research Division of OI, Report] (3/25/1955) | | | OI | | 402, 403, 802 |
| OI 13 | 3/5/1955 | | Development of Xonotlite Kaylo, Project 88.7 Trial Runs of Xonotlite Kaylo at the Berlin Plant and Properties of the Product [General Research Division of OI, Report] (3/5/1955) | | | OI | | 402, 403, 802 |
| OI 14 | 8/20/1957 | | Chemical and Physical Properties of Hydrous Calcium Silicate Products, Project 83 Factors Affecting Thermal Conductivity of Kaylo [Administrative Division of OI, Report] (8/20/1957) | | | OI | | |
| OI 15 | 00/00/2014 | | U.S. Department of Health and Human Services. The Health Consequences of Smoking – 50 Years of Progress: A Report of the Surgeon General. Atlanta, GA: U.S. Department of Health and Human Services, Centers for Disease Control and Prevention, National Center for Chronic Disease Prevention and Health Promotion, Office on Smoking and Health, 2014. | | | OI | | 402, 403 |
| OI 16 | | | Picture of lungs | | | OI | | 402, 403, 802 |
| OI 17 | 1/23/2014 | | Fiore MC, Schroeder SA, Baker TB, Smoke, The Chief Killer – strategies for targeting combustible tobacco use, N Engl J Med., Jan. 23, 2014; 370(4):297-9 | | | OI | | 803(18) foundation required |
| OI 18 | 1/8/2014 | | Journal of the American Medical Association, 50 Years of Tobacco Control, Jan. 8, 2014, Vol. 311, No. 2 | | | OI | | 803(18) foundation required |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 19 | 07/00/1949 | | U.S. Naval Engineering Experiment Station, E.E.S. Test Report C-3905 (July 1949) | | | OI | | 402, 403, 802 |
| OI 20 | 00/00/0000 | | Curriculum Vitae of Willis Hazard | | | OI | | |
| OI 21 | 00/00/0000 | | Asbestos, A Materials Survey. US Bureau of Mines Information Circular 7880, Washington | | | OI | | 402, 403, 802 |
| OI 22 | 00/00/1946 | | 1946 ACGIH Report of the Sub Committee on Threshold Limit Values | | | OI | | 402, 403, 802 |
| OI 23 | 00/00/1957 | | O-I Administrative Division Research Department – Excerpt from Progress Report General Research Division, First Quarter, 1957 | | | OI | | 402, 403, 802 |
| OI 24 | 11/1/1948 | | Wheeler, Harry E., Batch Department Training Report, November 1, 1948, South River | | | OI | | 402, 403, 802 |
| OI 25 | 00/00/1949 | | Kaylo Brochure – Insulating Roof Tile goes to Work, Ad No. 488, 1949 | | | OI | | 402, 403, 802 |
| OI 26 | 12/9/1952 | | Memo from Curtis Howard, Owens-Illinois Glass Company to George White re Kaylo Dust, December 9, 1952 | | | OI | | |
| OI 27 | 00/00/1950 | | 1950 ACGIH Report on Threshold Limit Values | | | OI | | 402, 403, 802 |
| OI 28 | 00/00/1976 | | Threshold Limit Values for 1976 adopted by ACGIH | | | OI | | 402, 403, 802 |
| OI 29 | 00/00/1952 | | Threshold Limit Values for 1952 as adopted at ACGIH annual meeting | | | OI | | 402, 403, 802 |
| OI 30 | 2/9/1953 | | Owens-Illinois Glass Company Meeting of Directors, Toledo, Ohio, February 9, 1953 | | | OI | | 402, 403, 802 |
| OI 31 | 7/22/1952 | | Memo from Shuman to Stewart re Asbestos Formulations, June 22, 1952 | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 32 | 09/00/1955 | | Schepers, Durkan and Delahant, "Effect of Inhaled Commercial Hydrous Calcium Silicate Dust on Animal Tissues," A.M.A. Archives of Industrial Health, 12:348-360 (Sept. 1955) | | | OI | | 402, 403, 802 |
| OI 33 | 00/00/1958 | | Special Hazards Survey, Dust Survey, Aetna, 1958 | | | OI | | |
| OI 34 | 2/7/1958 | | Owens-Illinois Glass Company Meeting of Directors, Toledo, Ohio, February 7, 1958 | | | OI | | |
| OI 35 | 00/00/1958 | | Threshold Limit Values for 1958 as adopted at ACGIH annual meeting | | | OI | | 402, 403, 802 |
| OI 36 | 00/00/1959 | | Threshold Limit Values for 1959 as adopted at ACGIH annual meeting | | | OI | | 402, 403, 802 |
| OI 37 | 00/00/1960 | | Threshold Limit Values for 1960 as adopted at ACGIH annual meeting | | | OI | | 402, 403, 802 |
| OI 38 | 00/00/1961 | | Threshold Limit Values for 1961 as adopted at ACGIH annual meeting | | | OI | | 402, 403, 802 |
| OI 39 | 6/17/1958 | | The Operations, Plans, and Prospects of Owens-Illinois, an Address by J.P. Levis, Chairman of the Board, Owens-Illinois Glass Co. before The Society of Investment Analysts Ltd. at The Institute of Bankers, London, England, June 17, 1958 | | | OI | | 402, 403, 802 |
| OI 40 | 6/10/1959 | | Taylor, W.C., The Manufacture of Kaylo Products, June 10, 1959 | | | OI | | 402, 403, 802 |
| OI 41 | 00/00/1962 | | Kaylo Improvement Program, Progress Report, Q1-1962 | | | OI | | 402, 403, 802 |
| OI 42 | 00/00/0000 | | Hazard, W.G., Exhaust and Ventilation, Part II – Specific Applications | | | OI | | 402, 403, 802 |
| OI 43 | | | Personnel Records for Richard E. Grimmie from Berlin Plant | | | OI | | 402, 403, 802 |
| OI 44 | | | Photo of Willis Hazard | | | OI | | 402, 403, 802 |
| OI 45 | | | Willis Hazard Obituary | | | OI | | 402, 403, 802 |
| OI 46 | | | Samuel Schillaci Employment Records | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 47 | 09/00/1955 | | Schepers, GWH, Durkan, TM, and Delahant, AB, "Effect of Inhaled Commercial Hydrous Calcium Silicate Dust on Animal Tissues," AMA Archives of Industrial Health, 12:348-360 (Sept 1955) | | | OI | | 402, 403, 802 |
| OI 48 | 00/00/1956 | | AMA Archives of Industrial Health, Vol. 13 (1956) (table of contents only) | | | OI | | 402, 403, 802 |
| OI 49 | 4/14/1973 | | Asbestos > Lung Cancer > Mesothelioma. Lancet: 815-816 (April 14, 1973) | | | OI | | 803(18) foundation required |
| OI 50 | 00/00/1964 | | Asbestosis - Report of the Section on Nature and Prevalence Committee on Occupational Diseases of the Chest. American College of Physicians, Diseases of the Chest, Vol. 45, No. 1: 107-111 (1964) | | | OI | | 803(18) foundation required |
| OI 51 | 05/00/1968 | | The Work Environment of Insulating Workers. American Industrial Hygiene Association Journal: 222-227 (May-June 1968) | | | OI | | 803(18) foundation required |
| OI 52 | 00/00/1976 | | Asbestos-Related Diseases of the Lung and Other Organs: Their Epidemiology and Implications for Clinical Practice. Am. Rev. Respir. Dis., Vol. 114: 187-227 (1976) | | | OI | | 803(18) foundation required |
| OI 53 | 00/00/1938 | | Codes for the Prevention and Control of Occupational Diseases. Transactions of 11th Annual Meeting of Industrial Hygiene Foundation of America: 71-82 (1938) | | | OI | | 402, 403, 802 |
| OI 54 | 00/00/1979 | | Cancer Mortality in U.S. Counties with Shipyard Industries During World War II. Envtl. Res., Vol. 18: 281-290 (1979) | | | OI | | 803(18) foundation required |
| OI 55 | 00/00/1979 | | Lung Cancer Mortality in the United States: Shipyard Correlations. Annals N.Y. Acad. Sci., Vol. 330: 313-315 (1979) | | | OI | | 803(18) foundation required |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 56 | 00/00/1959 | | Morbidity and Pathology of Lung Cancer with Asbestos. Bull. of Hygiene, Vol. 34, No. 10:  1020-1021 (1959) | | | OI | | 803(18) foundation required |
| OI 57 | 00/00/1958 | | An Epidemiological Study of Lung Cancer in Asbestos Miners, AMA Arch. Indus. Health, Vol. 17:  634-53 (1958) | | | OI | | 803(18) foundation required |
| OI 58 | 4/1/1965 | | "Practice Industrial Hygiene and Toxicology," April 1, 1965, Puget Sound Naval Shipyard | | | OI | | 803(18) foundation required |
| OI 59 | 00/00/1968 | | Evaluation and Control of Asbestos Exposures in the Insulating Trade.  In:  Second International Conference on the Biological Effects of Asbestos, Dresden:  151-160 (1968) | | | OI | | 803(18) foundation required |
| OI 60 | 00/00/1973 | | Biological Effects of Asbestos, Proceedings of a Working Conference, IARC Scientific Publications No. 8 (P Bogovski, et al., Eds.):  312-317 (1973) | | | OI | | 803(18) foundation required |
| OI 61 | 00/00/1948 | | The Industrial Environment and its Control. (Pitman Publishing Corp.):  32-41 (1948) | | | OI | | 803(18) foundation required |
| OI 62 | 00/00/1980 | | The Urban Factor in Cancer:  Smoking, Industrial Exposures and Air Pollution as Possible Explanations.  In:  Cancer and the Environment (H.B. Demopoulos, et al., eds.):  205-17 (1980) | | | OI | | 803(18) foundation required |
| OI 63 | 00/00/1979 | | Malignant Disease and Environmental Control in an Asbestos Cement Plant. Annals N.Y. Acad. Sci., Vol. 330:  243-253 (1979) | | | OI | | 803(18) foundation required |
| OI 64 | 00/00/1955 | | Mortality from Lung Cancer in Asbestos Workers.  Brit. J. Indus. Med., Vol. 12:  81-86 (1955) | | | OI | | 803(18) foundation required |
| OI 65 | 00/00/1981 | | Avoidable Risks of Cancer in the U.S., JNCL, Vol. 66, No. 6:  1197-1309 (1981) | | | OI | | 803(18) foundation required |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 66 | 00/00/1975 | | Prevalence of Asbestos Bodies in a Necropsy Series in East London: Association with Disease, Occupation, and Domiciliary Address. Brit. J. Indus. Med., Vol. 32: 16-30 (1975) | | | OI | | 803(18) foundation required |
| OI 67 | 00/00/1938 | | A Study of Asbestosis in the Asbestos Textile Industry. Public Health Bulletin No. 241, U.S. Treasury Dept., Public Health Service, Washington, D.C. (1938) | | | OI | | 803(18) foundation required |
| OI 68 | 00/00/1951 | | Review of P. Cartier's "A Contribution to the Study of Asbestosis" (Pub. in Arch. Malad. Profess., Vol. 10: 589-595 (1949)). In: AMA Arch. Indus. Hygiene and Occup. Med., Vol. 3: 428-429 (1951) | | | OI | | 803(18) foundation required |
| OI 69 | 00/00/1959 | | Industrial Carcinogens. In: Modern Monographs in Industrial Medicine, Vol. 4 (Anthony J. Lanza, et al., eds. (1959) | | | OI | | 803(18) foundation required |
| OI 70 | 00/00/1935 | | Pulmonary Asbestosis: Report of a Case with Necropsy Findings. Am. Rev. Tuberculosis, Vol. 31, No. 1: 25-34 (1935) | | | OI | | 803(18) foundation required |
| OI 71 | 00/00/1978 | | Editorial: Asbestos and Cancer: The International Lag. Am. Rev. Respir. Dis., Vol. 118: 975-978 (1978) | | | OI | | 803(18) foundation required |
| OI 72 | 11/29/1978 | | Asbestos and Cancer, the First Thirty Years. (Independent Report) (November 29, 1978) | | | OI | | 402, 403, 802 |
| OI 73 | 00/00/1972 | | Mortality in Relation to Occupational Exposure in the Asbestos Industry. J. Occup. Med., Vol. 14, No. 12: 897-903 (1972) | | | OI | | 803(18) foundation required |
| OI 74 | 00/00/1973 | | Respiratory Cancer in Relation to Occupational Exposures Among Retired Asbestos Workers. Brit. J. Indus. Med., Vol. 30: 162-166 (1973) | | | OI | | 803(18) foundation required |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 75 | 00/00/1973 | | Type of Asbestos and Respiratory Cancer in the Asbestos Industry.  Arch. Envtl. Health, Vol. 27:  312-317 (1973) | | | OI | | 803(18) foundation required |
| OI 76 | 00/00/1971 | | Prevalence of Chronic Respiratory Disease.  Arch. Envtl. Health, Vol. 23: 220-225 (1971) | | | OI | | 803(18) foundation required |
| OI 77 | 00/00/1946 | | A Health Survey of Pipe Covering Operations in Constructing Naval Vessels. J. Indus. Hygiene and Toxicology, Vol. 28, No. 1:  9-16 (1946) | | | OI | | 803(18) foundation required |
| OI 78 | 00/00/1956 | | Asbestosis with Pleural Calcification among Insulation Workers.  Danish Med. Bull., Vol.3, No. 7:  202-204 (1956) | | | OI | | 803(18) foundation required |
| OI 79 | 00/00/1936 | | A Case of Oat-Cell Carcinoma of the Lung Occurring in Asbestosis, Tubercule:  100-101 (1936) | | | OI | | 803(18) foundation required |
| OI 80 | 00/00/1981 | | Dietary Factors in the Epidemiology of Cancer of the Larynx.  Am. J. Epidemiology, Vol. 113, No. 6:  675-679 (1981) | | | OI | | 803(18) foundation required |
| OI 81 | 00/00/1956 | | Environmental and Occupational Factors in the Development of Lung Cancer in Pulmonary Carcinoma:  Pathogenesis, Diagnosis and Treatment.  (Edgar Mayer, M.D. and Herbert C. Maier, Eds. 1956) | | | OI | | 803(18) foundation required |
| OI 82 | 00/00/1973 | | Relation of Cigarette Smoking to Risk of Death of Asbestos-Associated Disease Among Insulation Workers in the United States.  In:  Biological Effects of Asbestos, Proceedings of a Working Conference, IARC Scientific Publications No. 8 (P Bogovski, et al., Eds.):  312-317 (1973) | | | OI | | 803(18) foundation required |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 83 | 00/00/1965 | | Neoplasia Among Insulation Workers in the United States with Special Reference to Intra-Abdominal Neoplasia. Annals N.Y. Acad. Sci., Vol. 132: 519-525 (1965) | | | OI | | 803(18) foundation required |
| OI 84 | 00/00/1979 | | Asbestos Exposure, Cigarette Smoking and Death Rates. Annals New York Academy of Sciences, Vol. 300: 473-490 (1979) | | | OI | | 803(18) foundation required |
| OI 85 | | | Photo of Leroy Gardner | | | OI | | 402, 403, 802 |
| OI 86 | | | Fibrogenic Dusts, Chapter 3, pp 421-429 | | | OI | | 803(18) foundation required |
| OI 87 | 00/00/1979 | | Asbestos Exposure: Factors Associated with Excess Cancer and Respiratory Disease Mortality. Annals N.Y. Acad. Sci., Vol. 330: 117-126 (1979) | | | OI | | 803(18) foundation required |
| OI 88 | 00/00/1942 | | Bronchogenic Carcinoma in Association with Pulmonary Asbestosis: Report of Two Cases. Am. J. Pathol., Vol. 18: 123-131 (1942) | | | OI | | 803(18) foundation required |
| OI 89 | 00/00/1943 | | The Co-Incidence of Primary Carcinoma of the Lungs and Pulmonary Asbestosis. Am. J. Pathol., Vol. 19, No. 5:797-807 (1943) | | | OI | | 803(18) foundation required |
| OI 90 | 00/00/1954 | | Glass Properties, O-I Progress Report for July-August, 1954, General Research Division | | | OI | | 402, 403, 802 |
| OI 91 | 09/00/1952 | | Occupational and Environmental Pulmonary Cancer with Special Reference to Pneumoconiosis. In: Proceedings of the Seventh Saranac Symposium on Pneumoconiosis, Saranac Lake, NY (September 1952) | | | OI | | 402, 403, 802 |
| OI 92 | | | Significance of Industrial Cancer in the Problem of Cancer. Occup. Med., Vol. 2: 190-200 | | | OI | | 803(18) foundation required |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|-----|------|--------|-------------------|-------|-------|-----|-----|-----------|
| OI 93 | 00/00/1951 | | Environmental Lung Cancer. Indus. Med. and Surg., Vol. 20, No. 2: 49-62 (1951) | | | OI | | 803(18) foundation required |
| OI 94 | 00/00/1948 | | Environmental Cancer (Cancer Control Branch, National Cancer Institute 1948) | | | OI | | 803(18) foundation required |
| OI 95 | 00/00/1952 | | Environmental Cancers: A Review. Cancer Res., Vol. 12, No. 10: 691-697 (1952) | | | OI | | 803(18) foundation required |
| OI 96 | 00/00/1955 | | Editorial: Silicosis, Asbestosis and Cancer of the Lung. Am. J. Clinical Pathol., Vol. 25: 1388-1390 (1955) | | | OI | | 803(18) foundation required |
| OI 97 | | | Occupational Cancer Hazards in American Industries. AMA Arch. Indus. Hyg. Occup. Med., Vol. 5: 204-208 | | | OI | | 803(18) foundation required |
| OI 98 | 00/00/1954 | | Lung Cancer and the Tobacco Smoking Habit. Indus. Med. and Surg., Vol. 23: 13-19 (1954) | | | OI | | 803(18) foundation required |
| OI 99 | 00/00/1953 | | Asbestosis and Bronchogenic Carcinoma: Report of One Autopsied Case and Review of the Available Literature. Am. J. Med., Vol. 15: 721-732 (1953) | | | OI | | 803(18) foundation required |
| OI 100 | 00/00/1965 | | Pulmonary Neoplasia Among Dresden Asbestos Workers. Annals N.Y. Acad. Sci., Vol. 132: 536-548 (1965) | | | OI | | 803(18) foundation required |
| OI 101 | 00/00/1961 | | Letter to the Editor: Silicosis and Cancer [in Questions and Answers]. JAMA, Vol. 176, No. 1: 81 (1961) | | | OI | | 803(18) foundation required |
| OI 102 | 00/00/1947 | | A Further Study of the Incidents of Cancer of the Lung and Larynx. Brit. J. Cancer, Vol. 1: 260-298 (1947); | | | OI | | 803(18) foundation required |
| OI 103 | 00/00/1979 | | Based Upon Available Data, Can We Project an Acceptable Standard for Industrial Use of Asbestos? Yes. Annals N.Y. Acad. Sci., Vol. 330: 211-213 (1979) | | | OI | | 803(18) foundation required |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 104 | 00/00/1935 | | Effects of the Inhalation of Asbestos Dust on the Lungs of Asbestos Workers.  U.S. Treasury Dept., Public Health Service, Public Health Reports, Vol. 50, No. 1:  1-12 (1935) | | | OI | | 803(18) foundation required |
| OI 105 | 00/00/1963 | | The Pneumoconiosis (Lanza AJ, ed.):  13-25, 48-53, 120-128 (1963) | | | OI | | 803(18) foundation required |
| OI 106 | 00/00/1963 | | Some Observations on Asbestosis.  Annals Occup. Hyg., Vol. 6:  65-74 (1963) | | | OI | | 803(18) foundation required |
| OI 107 | 00/00/1972 | | The Medical Surveillance of Asbestos Workers, J. R. Soc. Health, Vol. 2:  69-77 (1972) | | | OI | | 803(18) foundation required |
| OI 108 | 00/00/1977 | | Asbestosis - A Diagnostic Enigma; A Personal View.  J. Occup. Med., Vol. 19, No. 9:  607-610 (1977) | | | OI | | 803(18) foundation required |
| OI 109 | 00/00/1979 | | Surveillance of High Risk Groups Exposed to Asbestos in the United States.  Annals N.Y. Acad. Sci., Vol. 330:  533-540 (1979) | | | OI | | 803(18) foundation required |
| OI 110 | | | Curriculum Vitae for Randall Rosenblatt, MD | | | OI | | 402, 403, 802 |
| OI 111 | 00/00/1939 | | Pulmonary Asbestosis:  A Report of Bronchial Carcinoma and Epithelial Metaplasia.  Am. J. Cancer, Vol. 36:  567-573 (1939) | | | OI | | 803(18) foundation required |
| OI 112 | | | Pulmonary Asbestosis III:  Carcinoma of Lung in Asbesto-Silicosis.  Am. J. Cancer, Vol. 24:  56-64 | | | OI | | 803(18) foundation required |
| OI 113 | 00/00/1955 | | Carcinoma of the Lung in Asbestosis:  Report of Two Additional Cases.  Southern Med. J., Vol. 48:  565-569 (1955) | | | OI | | 803(18) foundation required |
| OI 114 | 00/00/1964 | | Asbestos Exposure During Naval Vessel Overhaul.  Indus. Hyg. J., Vol. 25:  264-268 (1964) | | | OI | | 803(18) foundation required |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 115 | 11/00/1931 | | Willson, Frederick MD, "The Very Least an Employer Should Know about Dust and Fume Diseases" Safety Engineering, Vol. LXI I, No 5, November 1931, 317-318 | | | OI | | 803(18) foundation required |
| OI 116 | 00/00/1930 | | The Occurrence of Pulmonary Fibrosis and other Pulmonary Affections in Asbestos Workers. J. Indus. Hyg., Vol. 12, No. 5: 198-222 (1930) | | | OI | | 803(18) foundation required |
| OI 117 | 00/00/1930 | | Report on Effects of Asbestos Dust on the Lungs and Dust Suppression in the Asbestos Industry. (His Majesty's Stationery Office, Pub. 1930): 1-34 | | | OI | | 803(18) foundation required |
| OI 118 | 00/00/1930 | | The Occurrence of Pulmonary Fibrosis and other Pulmonary Affections in Asbestos Workers (Concluded), J. Indus. Hyg., Vol. 12, No. 6: 239-257 (1930) | | | OI | | 803(18) foundation required |
| OI 119 | 00/00/1955 | | Annual Report of the Chief Inspector of Factories for the Year 1954. (Her Majesty's Stationery Office, Pub.): 190-199 (1955) | | | OI | | 402, 403, 802 |
| OI 120 | 1937-2002 | | IHF Membership Roster, 1937-2002 | | | OI | | |
| OI 121 | 00/00/1960 | | Modern Occupational Medicine (A.J. Fleming and C.A. D'Alonzo, Eds., 2nd Ed.): 17-29, 75-85, 425-433, 443-553 (1960) | | | OI | | 803(18) foundation required |
| OI 122 | 00/00/1965 | | Smoking and Cancer of the Mouth, Pharynx and Larynx. JAMA, Vol. 191, No. 4: 283-286 (1965) | | | OI | | 803(18) foundation required |
| OI 123 | | | Occupational Asbestos Exposure, Smoking and Laryngeal Carcinoma. Annals N.Y. Acad. Sci., Vol. 27: 308-310 | | | OI | | 803(18) foundation required |
| OI 124 | 9/15/1973 | | Letter to the Editor: Asbestos and Laryngeal Carcinoma. Lancet: 615 (September 15, 1973) | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|-----|------|--------|-------------------|-------|-------|-----|-----|-----------|
| OI 125 | 00/00/1973 | | Cancer Among Workers in the Asbestos Textile Industry. In: Biological Effects of Asbestos: 203-208 (1973) | | | OI | | 803(18) foundation required |
| OI 126 | 09/00/1967 | | Asbestos - An Environmental Health Hazard. Northwest Medicine, 821-828 (September 1967) | | | OI | | 803(18) foundation required |
| OI 127 | 07/00/1937 | | Dust Producing Operations In The Production of Petroleum Products and Associated Activities, A Medico-Safety Survey, by Roy S Bonsib, MA, EM, Chief Safety Inspector, Standard Oil Company (NJ), July 1937 | | | OI | | 402, 403, 802 |
| OI 128 | 00/00/1958 | | The Pneumoconiosis Problem: With Emphasis on the Role of Radiologist (Charles C. Thomas, Pub.): 97-98 (1958) | | | OI | | 803(18) foundation required |
| OI 129 | 00/00/1978 | | Asbestos-Related Disease (Gruen & Stratton, Inc., Pub., 1978) | | | OI | | 803(18) foundation required |
| OI 130 | 00/00/1939 | | Pulmonary Asbestosis: A Report of Bronchial Carcinoma and Epithelial Metaplasis. Am. J. Cancer, Vol. 36: 567-573 (1939) | | | OI | | 803(18) foundation required |
| OI 131 | 00/00/1961 | | Letter to the Editor: Silicosis and Cancer [in Questions and Answers]. JAMA, Vol. 178, No. 3: 352-353 (1961) | | | OI | | 402, 403, 802 |
| OI 132 | 00/00/1965 | | Present Threshold Limit Value in the U.S.A. for Asbestos Dust: A Critique. Annals N.Y. Acad. Sci., Vol. 132: 316-321 (1965) | | | OI | | 803(18) foundation required |
| OI 133 | 00/00/1978 | | Asbestos and its Distribution. In: Asbestos and Disease (Irving J. Selikoff and Douglas H.K. Lee, Academic Press, Pub.) Part 1: 3-32 (1978) | | | OI | | 803(18) foundation required |
| OI 134 | 00/00/1979 | | Editorial: Asbestos and Smoking. JAMA, Vol. 242: 458 (1979) | | | OI | | 803(18) foundation required |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 135 | 00/00/1979 | | Mortality Experience of Insulation Workers in the United States and Canada, 1943-1976.  Annals N.Y. Acad. Sci., Vol. 330:  91-116 (1979) | | | OI | | 803(18) foundation required |
| OI 136 | 00/00/1979 | | Asbestos Disease in United States Shipyards.  Annals N.Y. Acad. Sci., Vol. 330:  295-311 (1979) | | | OI | | 803(18) foundation required |
| OI 137 | 00/00/1964 | | Asbestos Exposure and Neoplasia.  JAMA, Vol. 188, No. 1:  142-146 (1964) | | | OI | | 803(18) foundation required |
| OI 138 | 00/00/1965 | | The Occurrence of Asbestosis Among Insulation Workers in the United States.  Annals N.Y. Acad. Sci., Vol. 132:139-155 (1965) | | | OI | | 803(18) foundation required |
| OI 139 | 00/00/1967 | | Editorial:  Asbestos and Neoplasia.  Am. J. Med., Vol. 42, No. 4:  487-496 (1967) | | | OI | | 803(18) foundation required |
| OI 140 | 09/00/1967 | | Address to the 21st Convention of the International Association of Heat and Frost Insulators and Asbestos Workers.  Chicago, IL:  63-153 (September 1967) | | | OI | | 803(18) foundation required |
| OI 141 | 00/00/1968 | | Asbestos Exposure, Smoking and Neoplasia.  JAMA, Vol. 204, No. 2:  106-112 (1968) | | | OI | | 803(18) foundation required |
| OI 142 | 00/00/1986 | | Cancer Risk of Insulation Workers in the United States.  In:  Biological Effects of Asbestos:  209-216 (1986) | | | OI | | 803(18) foundation required |
| OI 143 | 3/5/1953 | | Amoco Industrial Safety and Health Handbook by the publishers of Occupation Hazards, 1952, "Received in Safety Office on 3-5-53" | | | OI | | 402, 403, 802 |
| OI 144 | | | Federal Register, Part III, Environmental Protection Agency, Asbestos - Manufacture, Importation, Processing, and Distribution in Commerce Prohibitions; Final Rule [40 CFR Part 7563] Vol. 54, No 132 | | | OI | | 402, 403 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 145 | 00/00/1949 | | Review of P. Cartier's "A Contribution to the Study of Asbestosis." In: AMA Arch. Indus. Hygiene and Occup. Med., Vol. 3: 428-429 (1951); also attached in French: Cartier P. Contribution a l'etude de l'amiantose. Arch. Mal. Prof., t.10, No. 6: 589-595 (1949) | | | OI | | 803(18) foundation required |
| OI 146 | 8/26/1988 | | Seventh International Pneumoconiosis Conference, Abstracts of Communications. Pittsburgh, PA (August 23-26 1988) | | | OI | | 402, 403, 803(18) foundation required |
| OI 147 | 00/00/1941 | | Industrial Hygiene and the Navy in National Defense. In: Proceedings of the 5th Annual Meeting of the Air Hygiene Foundation of America, Pittsburgh: 77-84 (Nov. 12, 1940); Industrial Hygiene and the Navy in National Defense. In: War Medicine - Vol. 1 (Morris Fishbien, Ed., AMA pub.): 3-14 (1941) | | | OI | | 402, 403, 802 |
| OI 148 | 00/00/1989 | | Medical Progress -- Asbestos-Related Diseases. New Eng. J. Med., Vol. 320, No. 26: 1721-1730 (1989) | | | OI | | 803(18) foundation required |
| OI 149 | 00/00/1983 | | Current Issues in the Pathologic and Mineralogic Diagnosis of Asbestos-Induced Disease. Chest, Vol. 84, No. 3: 275-280 (1983) | | | OI | | 803(18) foundation required |
| OI 150 | 00/00/1988 | | Methods for Pathologic Examination in Occupational Lung Disease. In: Pathology of Occupational Lung Disease (Andrew Churg and Francis H.Y. Green, Eds., 1st Ed.) Chapter 1: 1-30 (1988) | | | OI | | 803(18) foundation required |
| OI 151 | 1963 1949 1951 1953 1955 1957 1959 | | Health and Safety Act and the Health and Safety Rules (Rules A-M) of the State of Illinois, IL Revised Statutes Chapter 48 §§ 137.1-137.21 (1963), (1949), (1951), (1953), (1955), (1957), (1959) | | | OI | | 402, 403 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 152 | 00/00/1987 | | The Smoke Around You – The Risks of Involuntary Smoking (Pamphlet) (1987) | | | OI | | 402, 403, 802 |
| OI 153 | | | Tick, Tick, Tick (Pamphlet) | | | OI | | 402, 403, 802 |
| OI 154 | 00/00/1977 | | The Decision is Yours (Pamphlet) (1977) | | | OI | | 402, 403, 802 |
| OI 155 | | | Dictionary of American Naval Fighting Ships | | | OI | | 402, 403, 802 |
| OI 156 | | | The Bluejackets' Manual, U.S. Navy | | | OI | | 402, 403, 802 |
| OI 157 | 10/00/1957 | | The Asbestos Worker, October 1957 | | | OI | | 402, 403, 802 |
| OI 158 | 01/00/1956 | | The Asbestos Worker, January 1956 | | | OI | | 402, 403, 802 |
| OI 159 | 01/00/1958 | | The Asbestos Worker, January 1958 | | | OI | | 402, 403, 802 |
| OI 160 | 04/00/1958 | | The Asbestos Worker, April 1958 | | | OI | | 402, 403, 802 |
| OI 161 | 11/00/1958 | | The Asbestos Worker, November 1958 | | | OI | | 402, 403, 802 |
| OI 162 | 02/00/1959 | | The Asbestos Worker, February 1959 | | | OI | | 402, 403, 802 |
| OI 163 | 05/00/1959 | | The Asbestos Worker, May 1959 | | | OI | | 402, 403, 802 |
| OI 164 | 05/00/1960 | | The Asbestos Worker, May 1960 | | | OI | | 402, 403, 802 |
| OI 165 | 08/00/1961 | | The Asbestos Worker, August 1961 | | | OI | | 402, 403, 802 |
| OI 166 | 11/00/1961 | | The Asbestos Worker, November 1961 | | | OI | | 402, 403, 802 |
| OI 167 | 05/00/1962 | | The Asbestos Worker, May 1962 | | | OI | | 402, 403, 802 |
| OI 168 | 11/00/1962 | | The Asbestos Worker, November 1962 | | | OI | | 402, 403, 802 |
| OI 169 | | | Murray, Asbestos: A Chronology of its Origins and Health Effects, British Journal of Industrial Medicine, 47: 361-365 | | | OI | | 402, 403, 802 |
| OI 170 | 02/00/1964 | | The Asbestos Worker, February 1964 | | | OI | | 402, 403, 802 |
| OI 171 | | | Occupational Diseases, U.S. Department of Health, Education, and Welfare, Public Health Service | | | OI | | 402, 403, 802 |
| OI 172 | 4/9/1974 | | Navy OPNAVINST 6260.1, Asbestos regulations (April 9, 1974) | | | OI | | 402, 403, 802 |
| OI 173 | | | Schedules and plans for USS Fletcher | | | OI | | 402, 403, 802 |
| OI 174 | | | Schedules and plans for USS Sumner | | | OI | | 402, 403, 802 |
| OI 175 | 00/00/1956 | | Machinists Mate 3 Navy Training Course (1956) | | | OI | | 402, 403, 802 |
| OI 176 | 00/00/1956 | | Navy Training Course Boilerman 3 & 2 (1956) | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|-----|------|--------|------------------|-------|-------|-----|-----|-----------|
| OI 177 | 00/00/1980 | | NAVSEA S9086-VH-STM-000 Chapter 635 Thermal Insulation (1980) | | | OI | | 402, 403, 802 |
| OI 178 | 00/00/1950 | | Naval Auxiliary Machinery Handbook (1950) | | | OI | | 402, 403, 802 |
| OI 179 | 6/4/1957 | | Naval Shipyard Pipe Shop Masters Conference (June 4, 1957) | | | OI | | 402, 403, 802 |
| OI 180 | 00/00/1973 | | Dept. of Navy, Bureau of Medicine Instruction 6260.14 Asbestos Controls (1973) | | | OI | | 402, 403, 802 |
| OI 181 | 00/00/1952 | | Naval Auxiliary Machinery (1950) | | | OI | | 402, 403, 802 |
| OI 182 | 5/29/1952 | | Research & Development Reports on Kaylo Work Conducted at Berlin, New Jersey, Prior to 1950, dated May 29, 1952 | | | OI | | 402, 403, 802 |
| OI 183 | 00/00/1990 | | Facts about second-hand smoke (Pamphlet) (1990) | | | OI | | 402, 403, 802 |
| OI 184 | | | Latest Medical Evidence about Smoking (Pamphlet) | | | OI | | 402, 403, 802 |
| OI 185 | 00/00/1955 | | Objectives and General Considerations. In:  Plant and Process Ventilation (The Industrial Press, Pub.) Intro and Chapter 1: 1-15 (1955) | | | OI | | 402, 403, 802 |
| OI 186 | 09/00/1943 | | Editorial:  Asbestos, Asbestosis, and Lung Cancer.  Mod. Pathol.:  509-511 (September, 1943) | | | OI | | 803(18) foundation required |
| OI 187 | 00/00/1994 | | Pioneers in the Profession:  Willis G. Hazard.  Am. Ind. Hyg. Assoc. J., Vol. 55, No. 10:  902-904 (1994) | | | OI | | 402, 403, 803(18) foundation required |
| OI 188 | 00/00/1968 | | To Reach – Or Not to Reach – For a Star, Cummings Memorial Lecture 1968.  Am. Ind. Hyg. Assoc. J., Vol. 29:  317-321 (1968) | | | OI | | 803(18) foundation required |
| OI 189 | 00/00/1952 | | Time Magazine 1952 Year in Review | | | OI | | 402, 403, 802 |
| OI 190 | 3/26/1951 | | Life Magazine (March 26, 1951) | | | OI | | 402, 403, 802 |
| OI 191 | 2/2/1948 | | Life Magazine (February 2, 1948) | | | OI | | 402, 403, 802 |
| OI 192 | 5/11/1953 | | Life Magazine (May 11, 1953) | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 193 | 5/12/1958 | | Life Magazine (May 12, 1958) | | | OI | | 402, 403, 802 |
| OI 194 | 11/00/1966 | | "Respirators — A Supervisor's Guide," November, 1966, Puget Sound Naval Shipyard | | | OI | | 402, 403, 802 |
| OI 195 | 00/00/2004 | | Environmental and chemical carcinogenesis. Semin. Cancer Biol., Vol. 14, 473-486 (2004) | | | OI | | 803(18) foundation required |
| OI 196 | 2/29/2000 | | Lung Cancer, Colorectal Cancer and Asbestos Exposures among Steel Workers -- A Review of the Literature. (February 29, 2000) | | | OI | | 803(18) foundation required |
| OI 197 | 12/10/1969 | | Letter, S.H. Barboo (BUMED) to D.J. Bessmer (Puget Sound Shipyard), dated December 10, 1969 | | | OI | | 402, 403, 802 |
| OI 198 | 00/00/2002 | | SEER Cancer Statistics Review 1975-2002: National Cancer Institute Database, US National Institutes of Health (2002) | | | OI | | 402, 403, 802 |
| OI 199 | 00/00/1994 | | Superfund at Work - Hazardous Waste Cleanup Efforts Nationwide, Solid Waste and Emergency Response Bulletin EPA 520-F-94-014 (1994) (Asbestos in America, p. 7) | | | OI | | 402, 403, 802 |
| OI 200 | 00/00/1988 | | US Navy Shipyard Occupational Medicine through World War II. J. Occup. Med., Vol. 30, No 1: 28-32 (1988) | | | OI | | 803(18) foundation required |
| OI 201 | 00/00/1982 | | Case Records of the Massachusetts General Hospital: Weekly Clinicopathological Exercises, Case 27-1982 (Sculy R, Mark E, McNeely B, Eds.), New Eng. J. Med., Vol. 307, No. 2: 104-112 (1982) | | | OI | | 803(18) foundation required |
| OI 202 | 00/00/1979 | | Historical Background to the Asbestos Problem. Envtl. Res., Vol. 18 :300-14 (1979) | | | OI | | 803(18) foundation required |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 203 | 00/00/1972 | | Asbestos Air Pollution. Arch. Envtl. Health, Vol. 25: 1-13 (1972) | | | OI | | 803(18) foundation required |
| OI 204 | 00/00/1975 | | Insulation Hygiene Progress Reports, SUMMER 1975 (Green Sheets) | | | OI | | 402, 403, 803(18) foundation required |
| OI 205 | 00/00/1996 | | Harvard Report on Cancer Prevention - Dietary Factors. Cancer Causes and Control, Vol. 7 (suppl): S7-S9 (1996) | | | OI | | 803(18) foundation required |
| OI 206 | 00/00/1998 | | Fiber Analysis. In: Environmental and Occupational Medicine (William N. Rom, Ed., 3rd Ed.) Chapter 23: 335-47 (1998) | | | OI | | 803(18) foundation required |
| OI 207 | 00/00/1994 | | Asbestos-Related Disorders. In: Occupational Lung Disorders (W. Raymond Parks, Ed., 3rd Ed), Chapter 14: 1-43 (1994) | | | OI | | 803(18) foundation required |
| OI 208 | 00/00/2004 | | Risk of cancer from diagnostic X-rays: estimates for the UK and 14 other countries. Lancet, Vol. 363: 345-51 (2004) (reply commentary of Peter Herzog and Christina Rieger included) | | | OI | | 803(18) foundation required |
| OI 209 | 00/00/1976 | | Environmental Cancer Associated with Inorganic Microparticulate Air Pollution. In: Clinical Implications of Air Pollution Research (Publishing Sciences Group, Pub.) Chapter 3: 49-66 (1976) | | | OI | | 803(18) foundation required |
| OI 210 | 00/00/1976 | | Case Study I: Asbestos - The TLV Approach. Annals N.Y. Acad. Sci., Vol. 271, No. 1: 152-69 (1976) | | | OI | | 803(18) foundation required |
| OI 211 | 10/13/1969 | | Memorandum, R.E. Faucett (BUMED) to Commander (Puget Sound), dated October 13, 1969 | | | OI | | 402, 403, 802 |
| OI 212 | 00/00/1967 | | Puget Sound Naval Shipyard, IH Division, 1967, "Temporary Ventilation – A Supervisor's Guide" | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 213 | 00/00/1988 | | Asbestos Exposure - Cigarette Smoking Interactions Among Shipyard Workers. JAMA, Vol. 259, No. 3: 370-73 (1988) | | | OI | | 803(18) foundation required |
| OI 214 | 5/6/1969 | | Letter and Routing Slip from Commander, Puget Sound Shipyard to Officer in Charge, NAVSECPHIL re: Shipyard Practices in Combatting the Hazards Attending Use of Insulating Materials, dated 5/6/69 | | | OI | | 402, 403, 802 |
| OI 215 | 00/00/1991 | | Editorial: Asbestos Related Malignancy and the Cairns Hypothesis. Brit. J. of Indus. Med., Vol. 48: 73-76 (1991) | | | OI | | 803(18) foundation required |
| OI 216 | 00/00/1998 | | Health Risks from Exposure to Low Levels of Ionizing Radiation BEIR VII, Phase I (Letter Report). ISBN: 0-309-58771-9 (1998) | | | OI | | 402, 403, 802 |
| OI 217 | 10/00/2003 | | Current Controversies Regarding the Role of Asbestos Exposure in the Causation of Malignant Mesothelioma: The Need for an Evidence-Based Approach to Develop Medicolegal Guidelines. Annals Diag. Pathol., Vol. 7, No. 5: 321-332 (October 2003) | | | OI | | 803(18) foundation required |
| OI 218 | 00/00/1969 | | 1969 – Puget Sound Naval Shipyard Response to NAVSEC Philadelphia | | | OI | | 402, 403, 802 |
| OI 219 | | | Pulmonary Pathology (David H. Dail and Samuel P. Hammar, Eds., 2nd Ed.) | | | OI | | 803(18) foundation required |
| OI 220 | 12/7/1971 | | Department of the Navy Puget Sound Naval Shipyard Memo dated December 7, 1971 re: Asbestos Control | | | OI | | 402, 403, 802 |
| OI 221 | 00/00/1992 | | Pathology of Asbestos-Associated Diseases (1992) | | | OI | | 803(18) foundation required |
| OI 222 | 00/00/2004 | | Pathology of Asbestos-Associated Diseases. (Victor L. Roggli, Tim D. Oury, Thomas A. Sporn, Eds., 2nd Ed.), (2004) | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 223 | 11/16/1932 | | Proceedings of Conference Concerning Effects of Dusts Upon the Respiratory System Held before the Industrial Commission of Wisconsin at Chicago, IL: excerpts (Nov. 16, 1932) | | | OI | | 402, 403, 802 |
| OI 224 | 00/00/1947 | | Case Records of the Massachusetts General Hospital:  Weekly Clinicopathological Exercises, Case 33111 (Mallory T, Castleman B, Parris E, Eds.), New Eng. J. Med., Vol. 236, No. 11:  407-12 (1947) | | | OI | | 803(18) foundation required |
| OI 225 | 00/00/1955 | | Asbestosis as Differentiated from Other Pneumoconiosis. Indus. Health:  208-211 (1955) | | | OI | | 803(18) foundation required |
| OI 226 | 00/00/1957 | | Clinical Determination of the Diffusion Capacity of the Lungs:  Comparison of Methods in Normal Subjects and Patients with "Alveolar-Capillary Block" Syndrome.  Am. J. Med., Vol. 22:  51-73 (1957) | | | OI | | 803(18) foundation required |
| OI 227 | 00/00/1958 | | Silicosis and a Few of the Other Pneumoconiosis:  Observations on Certain Aspects of the Problem, with Emphasis on the Role of the Radiologist.  Am. J. Roentgenology, Vol. 80, No. 1:  1-41 (1958) | | | OI | | 803(18) foundation required |
| OI 228 | 00/00/1933 | | Pulmonary Asbestosis:  Its Clinical, Radiological and Pathological Features and Associated Risk of Tuberculosis Infection. J. Indus. Hygiene, Vol. 15, No. 4:  165-83 (1933) | | | OI | | 803(18) foundation required |
| OI 229 | 00/00/1934 | | Pneumoconiosis, Part III - Pulmonary Asbestosis. Brit. J. Radiology, Vol. 7:  281-94 (1934) | | | OI | | 803(18) foundation required |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|-----|------|--------|-------------------|-------|-------|----|----|-----------|
| OI 230 | 00/00/1939 | | A Case of Asbestosis of the Lungs.  Brit. J. Tuberculosis:  45-48 (1939) | | | OI | | 803(18) foundation required |
| OI 231 | 00/00/1951 | | Review of S. Gloyne's "Pneumoconiosis due to Graphite Dust" (Pub. In Thorax, Vol. 4, No. 1:  31-38 (1949)).  In:  Bull. Hyg., Vol. 25:  150 (1951);and:;Review of A. Franchini's "A Contribution to the Study of the Pathology of Pulmonary Asbestosis" (Pub. in Med. d. Lavoro, Vol. 40, Nos. 6/7, 161-72 (1949)).  In:  Bull. Hyg., Vol. 25:  150 (1951) | | | OI | | 803(18) foundation required |
| OI 232 | 1/5/1944 | | January 5, 1944 Internal Memo of Puget Sound Navy Yard re: Toxic Effects of Amosite Inhalation and Ingestion | | | OI | | 402, 403, 802 |
| OI 233 | 06/00/1969 | | "Occupational Health Hazards of Asbestos," June, 1969, Industrial Hygiene Division, Medical Department, Puget Sound Naval Shipyard. | | | OI | | 402, 403, 802 |
| OI 234 | 00/00/1969 | | Insulation Hygiene Progress Reports, SPRING 1969 (Green Sheets) | | | OI | | 402, 403, 802 |
| OI 235 | 00/00/1969 | | Insulation Hygiene Progress Reports, SUMMER 1969 (Green Sheets) | | | OI | | 402, 403, 802 |
| OI 236 | 00/00/1969 | | Insulation Hygiene Progress Reports, FALL 1969 (Green Sheets) | | | OI | | 402, 403, 802 |
| OI 237 | 00/00/1969 | | Insulation Hygiene Progress Reports, WINTER 1969 (Green Sheets) | | | OI | | 402, 403, 802 |
| OI 238 | 00/00/1970 | | Insulation Hygiene Progress Reports, SPRING 1970 (Green Sheets) | | | OI | | 402, 403, 802 |
| OI 239 | 00/00/1970 | | Insulation Hygiene Progress Reports, SUMMER 1970 (Green Sheets) | | | OI | | 402, 403, 802 |
| OI 240 | 00/00/1970 | | Insulation Hygiene Progress Reports, FALL 1970 (Green Sheets) | | | OI | | 402, 403, 802 |
| OI 241 | 00/00/1970 | | Insulation Hygiene Progress Reports, WINTER 1970 (Green Sheets) | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 242 | 00/00/1971 | | Insulation Hygiene Progress Reports, SPRING 1971 (Green Sheets) | | | OI | | 402, 403, 802 |
| OI 243 | 00/00/1971 | | Insulation Hygiene Progress Reports, SUMMER 1971 (Green Sheets) | | | OI | | 402, 403, 802 |
| OI 244 | 00/00/1971 | | Insulation Hygiene Progress Reports, FALL 1971 (Green Sheets) | | | OI | | 402, 403, 802 |
| OI 245 | 00/00/1971 | | Insulation Hygiene Progress Reports, WINTER 1971 (Green Sheets) | | | OI | | 402, 403, 802 |
| OI 246 | 00/00/1972 | | Insulation Hygiene Progress Reports, SPRING 1972 (Green Sheets) | | | OI | | 402, 403, 802 |
| OI 247 | 00/00/1972 | | Insulation Hygiene Progress Reports, SUMMER 1972 (Green Sheets) | | | OI | | 402, 403, 802 |
| OI 248 | 00/00/1972 | | Insulation Hygiene Progress Reports, FALL 1972 (Green Sheets) | | | OI | | 402, 403, 802 |
| OI 249 | 00/00/1972 | | Insulation Hygiene Progress Reports, WINTER 1972 (Green Sheets) | | | OI | | 402, 403, 802 |
| OI 250 | 00/00/1973 | | Insulation Hygiene Progress Reports, SPRING 1973 (Green Sheets) | | | OI | | 402, 403, 802 |
| OI 251 | 00/00/1973 | | Insulation Hygiene Progress Reports, SUMMER 1973 (Green Sheets) | | | OI | | 402, 403, 802 |
| OI 252 | 00/00/1973 | | Insulation Hygiene Progress Reports, FALL 1973 (Green Sheets) | | | OI | | 402, 403, 802 |
| OI 253 | 00/00/1973 | | Insulation Hygiene Progress Reports, WINTER 1973 (Green Sheets) | | | OI | | 402, 403, 802 |
| OI 254 | 00/00/1974 | | Insulation Hygiene Progress Reports, SPRING 1974 (Green Sheets) | | | OI | | 402, 403, 802 |
| OI 255 | 00/00/1974 | | Insulation Hygiene Progress Reports, SUMMER 1974 (Green Sheets) | | | OI | | 402, 403, 802 |
| OI 256 | 00/00/1974 | | Insulation Hygiene Progress Reports, FALL 1974 (Green Sheets) | | | OI | | 402, 403, 802 |
| OI 257 | 00/00/1974 | | Insulation Hygiene Progress Reports, WINTER 1974 (Green Sheets) | | | OI | | 402, 403, 802 |
| OI 258 | 00/00/1975 | | Insulation Hygiene Progress Reports, SPRING 1975 (Green Sheets) | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 259 | 00/00/1975 | | Insulation Hygiene Progress Reports, WINTER 1975 (Green Sheets) | | | OI | | 402, 403, 802 |
| OI 260 | 00/00/1976 | | Insulation Hygiene Progress Reports, SUMMER 1976 (Green Sheets) | | | OI | | 402, 403, 802 |
| OI 261 | | | Photograph of Paul Shoe, Bill Hazard, Dick Grimmie, Bernie Haven and Pres Gillis at trim saw installation at Berlin plant | | | OI | | 402, 403, 802 |
| OI 262 | 00/00/2001 | | On the "General Acceptance" of Eyewitness Testimony Research - A New Survey of the Experts. Am. Psychologist, Vol. 56, No. 5: 405-416 (2001) | | | OI | | 803(18) foundation required |
| OI 263 | 10/00/1999 | | Eyewitness Evidence: A Guide for Law Enforcement. National Institute of Justice, NCJ 178240 (October 1999) | | | OI | | 402, 403, 802 |
| OI 264 | 00/00/2004 | | Comparison of "B" Readers' Interpretations of Chest Radiographs for Asbestos Related Changes. Acad. Radiology, Vol. 11, No. 8: 843-856 (2004) | | | OI | | 803(18) foundation required |
| OI 265 | 12/18/1954 | | Letter to the Editor: Asbestosis [in Queries and Minor Notes]. JAMA: 1546 (December 18, 1954) | | | OI | | 803(18) foundation required |
| OI 266 | 00/00/1956 | | Industrial Medicine and Hygiene - Vol. 3 (E.R.A. Merewether, Ed.): excerpts (1956) | | | OI | | 803(18) foundation required |
| OI 267 | 00/00/1982 | | Medical Progress: The Pathogenesis of Asbestos-Associated Diseases. New. Eng. J. Med., Vol. 306, No. 24: 1446-1455 (1982) | | | OI | | 803(18) foundation required |
| OI 268 | 00/00/1958 | | Owens-Illinois 1958 Annual Report | | | OI | | 402, 403, 802 |
| OI 269 | 00/00/1959 | | Owens-Illinois 1959 Annual Report | | | OI | | 402, 403, 802 |
| OI 270 | | | portions of "Essentials of Industrial Health" re toxic industrial health exposures (asbestos defined as "inorganic non-metallic dust) | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 271 | 1948 1949 1950 | | portions of 1948, 1949 and 1950 committee reports re TLV | | | OI | | 402, 403, 802 |
| OI 272 | | | Kaylo brochure, "Kaylo Pipe & Equipment Insulation" | | | OI | | 402, 403 |
| OI 273 | | | Kaylo brochure, "Kaylo Pipe & Equipment Insulation" | | | OI | | 402, 403 |
| OI 274 | | | portion of "Occupational Medicine and Industrial Hygiene" (p. 372, latency period of 7 to 9 years) | | | OI | | 402, 403, 803(18) foundation required |
| OI 275 | 00/00/1948 00/00/1953 | | Kaylo ads, 1948-1953 | | | OI | | 402, 403; group exhibit |
| OI 276 | | | OI Personnel Department Manual, Safety and Industrial Hygiene | | | OI | | 402, 403, 802 |
| OI 277 | | | Affidavit of Herbert E. Stokinger (re 5 mppcf TLV formulation and definition) | | | OI | | 402, 403, 802 |
| OI 278 | | | Certificate of Death of Richard E. Grimmie, Sr. | | | OI | | 402, 403, 802 |
| OI 279 | | | Obituary of Richard E. Grimmie, Sr. | | | OI | | 402, 403, 802 |
| OI 280 | | | Federal Register, Vol. 40: OSHA Notice of Proposed Rulemaking – Occupational Exposure to Asbestos | | | OI | | 402, 403 |
| OI 281 | | | Wartime Operations Emphasize Industrial Hygiene Problems of Asbestos Industry, The Illinois Labor Bulletin | | | OI | | 402, 403, 802 |
| OI 282 | 00/00/1995 00/00/1999 | | Article, "Annual Smoking-Attributable Mortality, Years of Potential Life Lost, and Economic Costs, United States, 1995-1999 | | | OI | | 402, 403, 802 |
| OI 283 | | | Prevention and Early Detection, Cigarette Smoking | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 284 | 5/6/1969 | | Department of the Navy, Puget Sound Naval Shipyard, Memorandum from Commander, Puget Sound Naval Shipyard, to Officer in Charge, Naval Ship Engineering Center, "Subject: Shipyard Practices in Combating Hazards Attending Use of Insulating Materials; information concerning," May 6, 1969 | | | OI | | 402, 403, 802 |
| OI 285 | | | Schedule for Experimental Pipe Covering | | | OI | | 402, 403, 802 |
| OI 286 | | | Memo re comparison of asbestos in Kaylo and competitive calcium silicates | | | OI | | 402, 403, 802 |
| OI 287 | 02/00/1969 | | Lecture to Pipe Coverers and Insulators, Shop 956, February, 1969, Carl A. Mangold | | | OI | | 402, 403, 802 |
| OI 288 | 1/16/1969 | | Pipe and Copper Shop, Puget Sound Naval Shipyard Memorandum to all P.C. & I. Employees, Subject: Respirators, wearing of, January 16, 1969 | | | OI | | 402, 403, 802 |
| OI 289 | 00/00/1956 | | Molofino and Zannini. Pulmonary Diseases from Dust in Dock Workers. Folia Medica. 19:525-539 (1956) | | | OI | | 402, 403, 802 |
| OI 290 | | | Asbestos and You | | | OI | | 402, 403, 802 |
| OI 291 | | | American Standard Safety Code for Head, Eye, and Respiratory Protection | | | OI | | 402, 403, 802 |
| OI 292 | | | Kaylo Division personnel records re Richard Grimmie employment date (redacted) | | | OI | | 402, 403, 802 |
| OI 293 | | | Statement of Secretary Joseph A. Califano, Jr., Dept of Health Education & Welfare - summarizes steps federal government will take to inform doctors, workers, etc. re health risks of asbestos exposure | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 294 | 09/22/1952 09/26/1952 | | Transcript of Proceedings, Seventh Saranac Symposium, September 22-26, 1952;Seventh Saranac Symposium transcript | | | OI | | 402, 403, 802 |
| OI 295 | | | Compilation of Industrial Hygiene Foundation membership lists | | | OI | | 402, 403, 802 |
| OI 296 | | | The Lasker Awards Overview | | | OI | | 402, 403, 802 |
| OI 297 | | | Presentation to Seventh Saranac Symposium, "Occupational and Environmental Pulmonary Cancer with Special Reference to Pneumoconiosis" | | | OI | | 402, 403, 802 |
| OI 298 | 00/00/2001 | | Commentary, "Re: Doll's 1955 Study on Cancer From Asbestos," American Journal of Industrial Medicine, 39:237-240 (2001) | | | OI | | 803(18) foundation required |
| OI 299 | | | Curriculum Vitae of Barry I. Castleman | | | OI | | |
| OI 300 | | | Castleman master's thesis, "Asbestos - Effects on Health" | | | OI | | 402, 403, 802 |
| OI 301 | | | Chapter 3, "Occupational Cancers," in Industrial Carcinogens | | | OI | | 803(18) foundation required |
| OI 302 | | | Environmental and Occupational Cancer Hazards, in Clinical Pharmacology and Therapeutics | | | OI | | 803(18) foundation required |
| OI 303 | | | portion of chapter titled, "Asbestos," in Occupational and Environmental Cancers of the Respiratory System | | | OI | | 803(18) foundation required |
| OI 304 | | | Asbestosis and Cancer of the Lung, Journal of the American Medical Association, | | | OI | | 803(18) foundation required |
| OI 305 | | | Silicosis, Asbestosis and Cancer of the Lung | | | OI | | 803(18) foundation required |
| OI 306 | 07/00/1972 | | July 1972 UA Journal; includes excerpted note, "Asbestos Standards Held Inadequate" re Selikoff's criticism of 5 fiber per cc limit promulgated by OSHA | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 307 | 04/00/1973 | | April 1973 UA Journal; excerpted note titled "Asbestos Time Bomb" re Selikoff's Senate testimony that asbestos will kill one million Americans by end of century | | | OI | | 402, 403, 802 |
| OI 308 | 11/00/1977 | | November 1977 UA Journal; article titled "Hazard Alert - Asbestos" | | | OI | | 402, 403, 802 |
| OI 309 | | | Memo re use of Selikoff/Hammond insulator questionnaire materials by defense attorneys; requests that Selikoff "resist efforts to get them released to defendants" | | | OI | | 402, 403, 802 |
| OI 310 | | | Letter to OSHA attaching union statement re proposed standard for exposure to asbestos; 5 fiber limit "is far in excess of a safe limit for regular exposure to this hazard" | | | OI | | 402, 403, 802 |
| OI 311 | | | UAW statement on OSHA asbestos standard; requests lowering limit to 2 fibers per cc | | | OI | | 402, 403, 802 |
| OI 312 | 2/8/1965 | | HAZ MAT Manual, (NAVSHIP BREM INSTRU) 5100.54, February 8, 1965, Puget Sound Naval Shipyard | | | OI | | 402, 403, 802 |
| OI 313 | | | Letter to OSHA conveying OCAW's comments on proposed Standard for Exposure to Asbestos Dust; recommends that limit be lowered to 1 fiber per cc | | | OI | | 402, 403, 802 |
| OI 314 | 03/00/1967 | | "Temporary Ventilation — A Supervisor's Guide," March, 1967, Puget Sound Naval Shipyard | | | OI | | 402, 403, 802 |
| OI 315 | | | Comments presented by AFL-CIO at Dept of Labor administrative hearings re proposed OSHA standard; recommends 2 fiber per cc standard | | | OI | | 402, 403, 802 |
| OI 316 | | | Letter enclosing comments re OSHA's proposed asbestos standards | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 317 | 5/28/2009 | | Affidavit of Charles Krik in Support of Claim of Exposure to Halliburton Worthington Asbestos Related Products signed 05/28/2009 | | | OI | | 402, 403, 802 |
| OI 318 | 5/28/2009 | | Affidavit of Charles Krik in Support of Claim of Exposure to Harbison Walker Asbestos Related Products signed on 05/28/2009 | | | OI | | 402, 403, 802 |
| OI 319 | 6/23/2010 | | Affidavit of Charles Krik in Support of Claim of Exposure to Synkoloid Asbestos Related Products signed on 06/23/2010 | | | OI | | 402, 403, 802 |
| OI 320 | 9/6/2007 | | Charles Krik Affidavit of Verified Work History Signed on 9/06/2007 | | | OI | | 402, 403, 802 |
| OI 321 | 10/24/2011 | | Charles Krik Medical Records Provided by Advanced Urology Associates on 10/24/2011 | | | OI | | 402, 403; See Plaintiff's MIL regarding other health conditions |
| OI 322 | 6/17/2013 | | Charles Krik Medical Records Provided by Braidwood Healthcare Center Illinois on 06/17/2013 | | | OI | | 402, 403; See Plaintiff's MIL regarding other health conditions |
| OI 323 | 8/29/2013 | | Charles Krik Medical Records Provided by Braidwood Healthcare Center Illinois on 08/29/ 2013 | | | OI | | 402, 403; See Plaintiff's MIL regarding other health conditions |
| OI 324 | 7/22/2013 | | Charles Krik Medical Records Provided by Dr. Luke Cho of Advanced Urology Specialists on 07/22/2013 | | | OI | | 402, 403; See Plaintiff's MIL regarding other health conditions |
| OI 325 | | | Charles Krik Medical Records Provided by Dr. Mark Passerman | | | OI | | 402, 403; See Plaintiff's MIL regarding other health conditions |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 326 | 6/21/2013 | | Charles Krik Medical Records Provided by Dr. Nafisa Burhani on 06/21/2013 | | | OI | | 402, 403; See Plaintiff's MIL regarding other health conditions |
| OI 327 | 10/26/2011 | | Charles Krik Medical Records Provided by Dr. Ram Pankaj on 10/26/2011 | | | OI | | 402, 403; See Plaintiff's MIL regarding other health conditions |
| OI 328 | 10/17/2011 | | Charles Krik Medical Records Provided by Dr. Vijay Haryan on 10/17/2011 | | | OI | | 402, 403; See Plaintiff's MIL regarding other health conditions |
| OI 329 | 6/18/2013 | | Charles Krik Medical Records Provided by Dr. Vijay Haryani 06/18/2013 | | | OI | | 402, 403; See Plaintiff's MIL regarding other health conditions |
| OI 330 | 8/30/2013 | | Charles Krik Medical Records Provided by Dr. Vijay Haryani on 08/30/2013 | | | OI | | 402, 403; See Plaintiff's MIL regarding other health conditions |
| OI 331 | 11/23/2011 | | Charles Krik Medical Records Provided by ENT Surgical Consultants Illinois on 11/23/2011 | | | OI | | 402, 403; See Plaintiff's MIL regarding other health conditions |
| OI 332 | 11/2/2011 | | Charles Krik Medical Records Provided by Integrated Home Care Services Illinois on 11/02/ 2011 | | | OI | | 402, 403; See Plaintiff's MIL regarding other health conditions |
| OI 333 | 11/14/2011 | | Charles Krik Medical Records Provided by Integrated Home Care Services Illinois on 11/14/2011 | | | OI | | 402, 403; See Plaintiff's MIL regarding other health conditions |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|-----|------|--------|-------------------|-------|-------|-----|-----|-----------|
| OI 334 | | | Charles Krik Medical Records Provided by Joliet Oncology & Hematology Associates of Illinois | | | OI | | 402, 403; See Plaintiff's MIL regarding other health conditions |
| OI 335 | 6/24/2013 | | Charles Krik Medical Records Provided by Meridian Medical Associates Illinois on 06/24/2013 | | | OI | | 402, 403; See Plaintiff's MIL regarding other health conditions |
| OI 336 | 12/8/2011 | | Charles Krik Medical Records Provided by Meridian Medical Associates Illinois received on 12/08/ 2011 | | | OI | | 402, 403; See Plaintiff's MIL regarding other health conditions |
| OI 337 | 6/14/2013 | | Charles Krik Medical Records Provided by Morris Hospital Illinois on 06/14/2013 | | | OI | | 402, 403; See Plaintiff's MIL regarding other health conditions |
| OI 338 | 11/22/2011 | | Charles Krik Medical Records Provided by Orthospine Center Illinois on 11/22/2011 | | | OI | | 402, 403; See Plaintiff's MIL regarding other health conditions |
| OI 339 | 11/1/2011 | | Charles Krik Medical Records Provided by Palos Community Hospital Illinois on 11/01/2011 | | | OI | | 402, 403; See Plaintiff's MIL regarding other health conditions |
| OI 340 | 7/8/2013 | | Charles Krik Medical Records Provided by Palos Community Hospital on 07/08/2013 | | | OI | | 402, 403; See Plaintiff's MIL regarding other health conditions |
| OI 341 | 11/3/2011 | | Charles Krik Medical Records Provided by Provena St. Joseph Medical Center Illinois on 11/03/2011 | | | OI | | 402, 403; See Plaintiff's MIL regarding other health conditions |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 342 | 6/16/2013 | | Charles Krik Medical Records Provided by Provena St. Joseph Medical Center on 06/16/ 2013 | | | OI | | 402, 403; See Plaintiff's MIL regarding other health conditions |
| OI 343 | 2/13/2012 | | Charles Krik Medical Records Provided by Provena St. Joseph Medical Imaging Services received on 02/13/2012 | | | OI | | 402, 403; See Plaintiff's MIL regarding other health conditions |
| OI 344 | | | Charles Krik Medical Records Provided by Riverside Medical Center Illinois | | | OI | | 402, 403; See Plaintiff's MIL regarding other health conditions |
| OI 345 | 10/5/2011 | | Charles Krik Medical Records Provided by Saint Joseph Medical Center Illinois on 10/05/2011 | | | OI | | 402, 403; See Plaintiff's MIL regarding other health conditions |
| OI 346 | 11/4/2011 | | Charles Krik Medical Records Provided by Silver Cross Hospital Illinois on 11/04/2011 | | | OI | | 402, 403; See Plaintiff's MIL regarding other health conditions |
| OI 347 | 9/23/2011 | | Charles Krik Medical Records Pulmonary & Critical Care Associates of Kankakee on 09/23/ 2011 | | | OI | | 402, 403; See Plaintiff's MIL regarding other health conditions |
| OI 348 | 10/21/2011 | | Charles Krik Medical Records Provided by Morris Hospital and Healthcare Illinois on 10/21/ 2011 | | | OI | | 402, 403; See Plaintiff's MIL regarding other health conditions |
| OI 349 | 6/20/2013 | | Charles Krik Medical Records Provided by Palos Community Hospital on 06/20/2013 | | | OI | | 402, 403; See Plaintiff's MIL regarding other health conditions |
| OI 350 | | | Charles Krik Muster Rolls | | | OI | | 402, 403 |
| OI 351 | 12/5/2011; 1/30/2012 | | Krik Military Records rec'd 12/5/11 & 1/30/12 | | | OI | | 402, 403 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 352 | 1/30/2012 | | Plaintiff Charles Krik Evidence Deposition Transcript, Vol. 1, dated 7/18/2011 | | | OI | | 402, 403, 802; subject to partial admissibility under 801(d)(1) or (2) |
| OI 353 | 8/4/2011 | | Plaintiff Charles Krik Evidence Deposition Transcript, Vol. 2, dated 8/4/2011 | | | OI | | 402, 403, 802; subject to partial admissibility under 801(d)(1) or (2) |
| OI 354 | | | Plaintiff Charles Krik's Claim Form for A-Best Asbestos Settlement Trust | | | OI | | 402, 403, 408, 802; subject to partial admissibility under 801(d)(1) or (2) |
| OI 355 | | | Plaintiff Charles Krik's Claim Form for ACandS Asbestos Settlement Trust Claim 1148425 | | | OI | | 402, 403, 408, 802; subject to partial admissibility under 801(d)(1) or (2) |
| OI 356 | 8/21/2010 | | Plaintiff Charles Krik's Claim Form for ACandS Asbestos Settlement Trust Claim 1313975 with Release and Indemnity signed 08/21/2010 | | | OI | | 402, 403, 408, 802; subject to partial admissibility under 801(d)(1) or (2) |
| OI 357 | 3/19/2008 | | Plaintiff Charles Krik's Claim Form for Armstrong World Industries Asbestos Personal Injury Settlement Trust Claim 10089238 with Release and Indemnity Agreement signed 03/19/2008 | | | OI | | 402, 403, 408, 802; subject to partial admissibility under 801(d)(1) or (2) |
| OI 358 | 10/27/2010 | | Plaintiff Charles Krik's Claim Form for Armstrong World Industries Asbestos Personal Injury Settlement Trust Claim 10306403 with Release and Indemnity Agreement signed 10/27/2010 | | | OI | | 402, 403, 408, 802; subject to partial admissibility under 801(d)(1) or (2) |
| OI 359 | | | Plaintiff Charles Krik's Claim Form for ARTRA Asbestos Trust | | | OI | | 402, 403, 408, 802; subject to partial admissibility under 801(d)(1) or (2) |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|-----|------|--------|-------------------|-------|-------|-----|-----|-----------|
| OI 360 | 9/25/2009 | | Plaintiff Charles Krik's Claim Form for Babcock & Wilcox Company Asbestos Personal Injury Settlement Trust with Release and Indemnity Agreement Signed 09/25/2009 | | | OI | | 402, 403, 408, 802; subject to partial admissibility under 801(d)(1) or (2) |
| OI 361 | | | Plaintiff Charles Krik's Claim Form for Celotex Asbestos Settlement Trust | | | OI | | 402, 403, 408, 802; subject to partial admissibility under 801(d)(1) or (2) |
| OI 362 | | | Plaintiff Charles Krik's Claim Form for Combustion Engineering Trust | | | OI | | 402, 403, 408, 802; subject to partial admissibility under 801(d)(1) or (2) |
| OI 363 | 3/25/2010 | | Plaintiff Charles Krik's Claim Form for DII Industries, LLC Asbestos PI Trust Claim 4115350 with Release and Indemnity Agreement Signed 03/25/2010 | | | OI | | 402, 403, 408, 802; subject to partial admissibility under 801(d)(1) or (2) |
| OI 364 | 3/25/2010 | | Plaintiff Charles Krik's Claim Form for DII Industries, LLC Asbestos PI Trust Claim 5112567 with Release and Indemnity Agreement signed 03/25/2010 | | | OI | | 402, 403, 408, 802; subject to partial admissibility under 801(d)(1) or (2) |
| OI 365 | 1/23/2008 | | Plaintiff Charles Krik's Claim Form for NCG Bodily Injury Trust with Release and Indemnity Agreement signed 01/23/2008 | | | OI | | 402, 403, 408, 802; subject to partial admissibility under 801(d)(1) or (2) |
| OI 366 | | | Plaintiff Charles Krik's Claim Form for G-I Holdings, Inc. Asbestos Personal Injury Settlement Trust | | | OI | | 402, 403, 408, 802; subject to partial admissibility under 801(d)(1) or (2) |
| OI 367 | | | Plaintiff Charles Krik's Claim Form for H.K. Porter Asbestos Trust | | | OI | | 402, 403, 408, 802; subject to partial admissibility under 801(d)(1) or (2) |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 368 | | | Plaintiff Charles Krik's Claim Form for KACC Asbestos PI Trust | | | OI | | 402, 403, 408, 802; subject to partial admissibility under 801(d)(1) or (2) |
| OI 369 | | | Plaintiff Charles Krik's Claim Form for Lummus 524(g) Asbestos PI Trust | | | OI | | 402, 403, 408, 802; subject to partial admissibility under 801(d)(1) or (2) |
| OI 370 | 10/29/2010 | | Plaintiff Charles Krik's Claim Form for Owens Corning Fibreboard Personal Injury Trust Claim 11331687 with Release and Indemnity Agreement signed 10/29/2010 | | | OI | | 402, 403, 408, 802; subject to partial admissibility under 801(d)(1) or (2) |
| OI 371 | | | Plaintiff Charles Krik's Claim Form for Owens Corning Fibreboard Personal Injury Trust Claim 12386251 | | | OI | | 402, 403, 408, 802; subject to partial admissibility under 801(d)(1) or (2) |
| OI 372 | | | Plaintiff Charles Krik's Claim Form for Plibrico Asbestos Trust | | | OI | | 402, 403, 408, 802; subject to partial admissibility under 801(d)(1) or (2) |
| OI 373 | 5/29/2010 | | Plaintiff Charles Krik's Claim Form for USG Asbestos Personal Injury Settlement Trust with Release and Indemnity Agreement signed 05/29/2010 | | | OI | | 402, 403, 408, 802; subject to partial admissibility under 801(d)(1) or (2) |
| OI 374 | 9/30/2011 | | Plaintiff Charles Krik's Response to Bankruptcy Trust Discovery Served by Georgia Pacific on 09/30/11 | | | OI | | 402, 403, 408, 802; subject to partial admissibility under 801(d)(1) or (2) |
| OI 375 | | | Plaintiff's First Response to Standard Interrogatories | | | OI | | 402, 403, 802 |
| OI 376 | 7/26/2011 | | Plaintiff's Response to  Defendant Certainteed Corp.'s Product Identification Interrogatories - 7/26/2011 | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 377 | 7/27/2011 | | Plaintiff's Response to Defendant Bechtel Const. Co.'s Interrogatories and Request for Production of Documents - 7/27/2011 | | | OI | | 402, 403, 802 |
| OI 378 | 7/27/2011 | | Plaintiff's Response to Defendant CBS Corp.'s Interrogatories and Request for Production of Documents - 7/27/2011 | | | OI | | 402, 403, 802 |
| OI 379 | 7/30/2011 | | Plaintiff's Response to Defendant Cleaver-Brooks, Inc.'s First Set of Specific Interrogatories and Request for Production of Documents and Things - 7/30/2011 | | | OI | | 402, 403, 802 |
| OI 380 | 7/30/2011 | | Plaintiff's Response to Defendant Exxon Mobil Oil Corporation's Defendant Specific Interrogatories, 7/30/2011 | | | OI | | 402, 403, 802 |
| OI 381 | 7/27/2011 | | Plaintiff's Response to Defendant Ingersoll-Rand Co. and Trane U.S. Inc.'s Defendant Specific Interrogatories, 7/27/2011 | | | OI | | 402, 403, 802 |
| OI 382 | 7/27/2011 | | Plaintiff's Response to Defendant Owens-Illinois, Inc.'s Product Specific Interrogatories and Request for Product of Documents, 7/27/2011 | | | OI | | 402, 403, 802 |
| OI 383 | 7/27/2011 | | Plaintiff's Response to Defendant Paul J. Krez Co.'s Defendant Specific Interrogatories, 7/27/2011 | | | OI | | 402, 403, 802 |
| OI 384 | 7/27/2011 | | Plaintiff's Response to Defendant Rapid-American Corp.'s Defendant Specific Interrogatories, 7/27/2011 | | | OI | | 402, 403, 802 |
| OI 385 | 7/27/2011 | | Plaintiff's Response to Defendant Union Carbine Corp.'s Product Identification Interrogatories, 7/27/2011 | | | OI | | 402, 403, 802 |
| OI 386 | 6/17/2011 | | Plaintiff's Verified Response to Standard Interrogatories 6/17/2011 | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 387 | 2/13/1990 | | "Asbestos: Publication of Identifying Information", a notice published by the Environmental Protection Agency in Vol. 55, No. 30 of the February 13, 1990 Federal Register | | | OI | | 402, 403 |
| OI 388 | 1/16/1942 | | 1942 Memo from Chairman, War Production Board and Secretary of the Navy to all officers and employees of all bureaus and offices, Navy Dep., re: relations between the war production board and the Navy Dept. under Executive Order 9024 signed 1/16/1942 | | | OI | | 402, 403, 802 |
| OI 389 | 00/00/1953 | | 1953 US Navy Safety Precautions OPNAV 34P1 | | | OI | | 402, 403, 802 |
| OI 390 | 00/00/1955 00/00/1972 | | 1955 to 1972 BUMED Quarterly Reports related to asbestos | | | OI | | 402, 403, 802 |
| OI 391 | 00/00/1939 | | Navy Specification 32P6, "Pipe Covering, Molded Asbestos" (1939) | | | OI | | 402, 403, 802 |
| OI 392 | 00/00/1939 | | Annual Report of the Surgeon General, Statistics of Diseases and Injuries in the United States Navy, (Washington, DC: Government Printing Office, 1939) | | | OI | | 402, 403, 802 |
| OI 393 | 3/22/1946 | | Anon, "Admiral Vickery Dies in West at 53," New York Times (March 22, 1946), p.20 | | | OI | | 402, 403, 802 |
| OI 394 | 9/13/1934 | | Anon, "Roosevelt Urges Fireproof Vessels," New York Times (Sept. 13, 1934), p.1 | | | OI | | 402, 403, 802 |
| OI 395 | 8/18/1923 | | Anon, "Treaties in Effect: Navy Cuts Start, " New York Times (Aug. 18, 1923), p.1 | | | OI | | 402, 403, 802 |
| OI 396 | 1/12/1944 | | Approval Letter and Certificate for Kaylo Block dd 1/12/1944 with Cover letter from HE Casey | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|-----|------|--------|-------------------|-------|-------|-----|-----|-----------|
| OI 397 | 5/29/1944 | | Approval Letter for Kaylo Pipe covering (5/29/1944) | | | OI | | 402, 403, 802 |
| OI 398 | 4/00/1955 7/00/1969 | | BUMED Quarterly Reports for April-June 1955 and July-September 1969 | | | OI | | 402, 403, 802 |
| OI 399 | 1/8/1944 | | Letter to Drinker from CW Wheeling in reply to 1/8/1944 letter re Amosite pipe insulation in Navy vessels | | | OI | | 402, 403, 802 |
| OI 400 | 8/1/1941 | | Bureau of Ships AD Interim Specification 32-I-3 (subsequently designated MIL-I-2819) - Insulation, Thermal, Block (8/1/1941) | | | OI | | 402, 403, 802 |
| OI 401 | 8/1/1941 | | Bureau of Ships Ad Interim Specifications, 32-I-3 (INT), 8/1/41, (insulation, thermal block) | | | OI | | 402, 403, 802 |
| OI 402 | 00/00/1945 00/00/1959 | | Bureau of Ships Chapter 39 Thermal Insulation (1945-59) | | | OI | | 402, 403, 802 |
| OI 403 | 00/00/1947 | | Bureau of Ships Manual Chapter 39 Thermal Insulation (1947) | | | OI | | 402, 403, 802 |
| OI 404 | 00/00/1945 00/00/1959 | | Bureau of Ships Manual Chapter 51, Boilers (1945-59) | | | OI | | 402, 403, 802 |
| OI 405 | 6/19/1970 | | US Navy, Interim Report on Study to Eliminate Asbestos From Use in the Shipyard on Navy Contracts, June 19, 1970 | | | OI | | 402, 403, 802 |
| OI 406 | 09/00/1967 | | Naval Ships Technical Manual Chapter 9390 Thermal Insulation (NAVSHIPS 0901-390-0002, September 1967 Edition) | | | OI | | 402, 403, 802 |
| OI 407 | 5/29/1944 | | Certificate of Approval For Kaylo Pipe Covering (5/29/1944) - Registered on Acceptable List of Approved Materials | | | OI | | 402, 403, 802 |
| OI 408 | 4/11/1940 | | Commander's Order No. 21/40, Norfolk Navy Yard re: monthly medical examination of employees engaged in hazardous work (4/11/1940) | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 409 | 11/00/1922 | | US Naval Bulletin, Vol. XVII at 886, 898 (Nov. 1922) | | | OI | | 402, 403, 802 |
| OI 410 | | | Department of the Navy, Qualified Products Lists, QPL-2781-1 through 23 for MIL-D-2781 (pipe covering, thermal insulation) | | | OI | | 402, 403, 802 |
| OI 411 | 00/00/1958 | | Dept. of the Navy Bureau of Ordnance, Safety Handbook for Pipefitters (Washington, DC: Dept. of the Navy Bureau of Ordnance, 1958) | | | OI | | 402, 403, 802 |
| OI 412 | 04/00/1965 | | Dept. of the Navy Safety Precautions for Shore Activities Navso P-2455 and June, 1967 (April 1965) | | | OI | | 402, 403, 802 |
| OI 413 | 11/7/1955 | | Dept. of the Navy, Bureau of Medicine and Surgery, BUMED Instruction 6260 (11/7/1955) | | | OI | | 402, 403, 802 |
| OI 414 | 11/22/1961 | | Dept. of the Navy, Bureau of Medicine and Surgery, BUMED Instruction 6720 (11/22/1961) | | | OI | | 402, 403, 802 |
| OI 415 | 00/00/1944 | | "How to Work for X56 and Live! A Safety Handbook Containing Trade Reference Charts, Tables, & Diagrams" – Puget Sound Naval Shipyard (1944) | | | OI | | 402, 403, 802 |
| OI 416 | 2/13/1990 | | Federal Register Vol. 55 No. 30, Feb. 13, 1990 | | | OI | | 402, 403 |
| OI 417 | 01/00/1946 | | Fleischer, Drinker, et al., A Health Survey of Pipe covering Operations in Constructing Naval Vessels, J. Indus. Hyg. And Toxol., 28:9-16 (Jan 1946) | | | OI | | 803(18) foundation required |
| OI 418 | 00/00/1988 | | Forman, U.S. Navy Shipyard Occupational Medicine Through World War II, 30 J. Occup. Med. 28 (1988) | | | OI | | 803(18) foundation required |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 419 | 1900-1970; 00/00/2011 | | Franke and Paustenbauch, Government and Navy knowledge regarding health hazards of asbestos: A state of the science evaluation (1900-1970). Inhalation Toxicology, 23(53):1-20 (2011) | | | OI | | 803(18) foundation required |
| OI 420 | 00/00/1944 | | US Navy Memorandum to Commandant, Puget Sound Navy Yard, 1944 re Amosite Lagging, toxic effects of | | | OI | | 402, 403, 802 |
| OI 421 | 00/00/1944 | | Puget Sound Navy Yard, 1944 Memorandum re Amosite Lagging | | | OI | | 402, 403, 802 |
| OI 422 | 09/00/1956 | | Cook, Symposium on Threshold Limits – Present Trends in MACs, American Industrial Hygiene Association Quarterly (Sept. 1956) | | | OI | | 803(18) foundation required |
| OI 423 | 00/00/1945 | | 1945 Pacific Coast Shipyard Safety Conference | | | OI | | 402, 403, 802 |
| OI 424 | 00/00/1956 | | Pipe Fitter 1 & C, Navy Training Courses, NAVPERS 10593-A (1956) | | | OI | | 402, 403, 802 |
| OI 425 | 07/00/1972 | | Naval Ships Technical Manual Ch. 9390: "Thermal Insulation" (July 1972) | | | OI | | 402, 403, 802 |
| OI 426 | 7/5/1955 | | Instruction 88 Industrial Health Program (7/5/1955) | | | OI | | 402, 403, 802 |
| OI 427 | 00/00/1939 | | Instructions Relative to Heat Insulation, US Navy Dept. Bureau of Engineering (1939) | | | OI | | 402, 403, 802 |
| OI 428 | | | Insulation and Lagging for Boiler Steam Drum Plan #692-83902-1 | | | OI | | 402, 403, 802 |
| OI 429 | 6/19/1970 | | Interim Report on Study to Eliminate Asbestos from use in the Shipyards on Navy Contracts (6/19/1970) | | | OI | | 402, 403, 802 |
| OI 430 | 3/11/1941 | | Internal memo by CS Stephenson, US Navy Commander in Charge, Div. of Preventive Medicine for Admiral McIntire (3/11/1941) | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|-----|------|--------|-------------------|-------|-------|-----|-----|-----------|
| OI 431 | 00/00/1941 | | Brown, Industrial Hygiene and the Navy in National Defense.  In:  War Medicine, Vol. 1:  3-14 (1941) | | | OI | | 803(18) foundation required |
| OI 432 | 1/23/1945 | | January 23, 1945 letter to Mr. E.W. Thompson, Engineering Department, American Mutual Insurance Co., Boston, Massachusetts from Charles R. Williams of Harvard School of Public Health, Boston, Massachusetts, Re:  Samples from Bath Iron Works, Maine | | | OI | | 402, 403, 802 |
| OI 433 | 1944-1945; 1948 | | Kaylo Approval letters (1944, 1945, 1948) | | | OI | | 402, 403, 802 |
| OI 434 | | | Lane, Ships for Victory:  A History of Shipbuilding under the US Maritime Commission in World War II.  (Baltimore, MD:  The Johns Hopkins University Press Book | | | OI | | 402, 403, 802 |
| OI 435 | 1/20/1944 | | Letter from CD Wheelock to US Maritime Commission (1/20/1944) | | | OI | | 402, 403, 802 |
| OI 436 | 2/12/1936 | | Letter from Heiner to US Bureau of Mines and Response to letter from JW Finch (2/12/1936) | | | OI | | 402, 403, 802 |
| OI 437 | 12/28/1945 | | Letter from JC Radford re:  approval for pipe covering, Grade I, Classes a and b, Grade II, Class d, Grade III, Class e 12/28/1945) | | | OI | | 402, 403, 802 |
| OI 438 | 00/00/1969 | | Bureau of Medicine and Surgery, Navy Department, Asbestos investigation 1969 | | | OI | | 402, 403, 802 |
| OI 439 | 9/21/1945 | | Letter to Admiral Mills from P Drinker re: Letter from BuShips to Bu M & S 02/24/1945 Section 768 Pa-4(768-G) Subject Industrial Health And Safety Survey Concerning Asbestosis (9/21/1945) | | | OI | | 402, 403, 802 |
| OI 440 | 1/8/1944 | | Letter to Bureau of Ships from Drinker (1/8/1944) | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 441 | 1/31/1945 | | Letter to Captain Carter from P Drinker re: Bumed and related BIW documents (1/31/1945) | | | OI | | 402, 403, 802 |
| OI 442 | 11/4/1971 | | Letter to Hon. JD Hodgson from GHR Taylor re: request for an emergency standard governing the industrial use of asbestos (11/4/1971) | | | OI | | 402, 403, 802 |
| OI 443 | 11/1/1943 | | Letter to Industrial Union of Marine & Shipbuilding Workers from JM Quinn re: Check No. 2776 in payment of Minimum Requirements For Safety And Industrial Health In Contract Shipyards (11/1/1943) | | | OI | | 402, 403, 802 |
| OI 444 | 9/22/1948 | | Letter to JW Lipscome from HE Casey re: Invitation #2585 Req. No 155-153 (9/22/1948) | | | OI | | 402, 403, 802 |
| OI 445 | | | Letter to MW Paul from WA Hickey re: Bureau Of Supplies And Accounts Revise entry of K-Lo | | | OI | | 402, 403, 802 |
| OI 446 | 12/16/1937 | | U.S. Naval Engineering Experiment Station Report No. 8321, dated December 16, 1937, Insulation, Pipe Covering, and Block Unibestos | | | OI | | 402, 403, 802 |
| OI 447 | 10/25/1943 | | Letter to US Maritime Commission from HE Moyer re: Check In The Amount Of $1.00 (10/25/1943) | | | OI | | 402, 403, 802 |
| OI 448 | 1/20/1944 | | Letter to WG Hazard from P Drinker re: Dr Sessions Report On The Amosite (1/20/1944) | | | OI | | 402, 403, 802 |
| OI 449 | | | Military Specification, Insulation Materialism, Thermal with Special Corrosion and Chloride Requirement (MIL-I-24244A) | | | OI | | 402, 403, 802 |
| OI 450 | 2/9/1971 | | Memo from Commander, Navships re: Control of Asbestos Exposure Hazards (2/9/1971) | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 451 | 4/8/1966 | | Qualified Products List MIL-I-2781, Insulation, Pipe, Thermal (QPL-2781-34, April 8, 1966) | | | OI | | 402, 403, 802 |
| OI 452 | 05/1964-06/1964 | | Marr, Asbestos Exposure During Naval Vessel Overhaul. Indus. Hyg. J. (May-June 1964): 264-268 | | | OI | | 402, 403, 802 |
| OI 453 | 00/00/1945 | | McIntire, RT. The Navy Doctor At War. Chapter 9, Doctors At War (Fishbein M (Ed.)) EP Dutton and Co. Pub (1945) | | | OI | | 402, 403, 802 |
| OI 454 | 9/21/1977 | | Memo entitled "Asbestos Elimination - Substitution - Personnel Protection Program Audit (9/21/1977) | | | OI | | 402, 403, 802 |
| OI 455 | 12/16/1940 | | Memo from Assistant Secretary of the Navy to Commandant, US Navy Yard, Charleston, SC re: dangers from amosite (12/16/1940) | | | OI | | 402, 403, 802 |
| OI 456 | 01/00/1945 | | Memo from Captain Carter to Bureau of Medicine and Surgery forwarding Drinker 1/1945 letter | | | OI | | 402, 403, 802 |
| OI 457 | 04/00/1970 | | Memo from Commander, Naval ship systems command to distribution list re Proposed naval ships instruction 5100 control of asbestos hazards (3/24/1970) and memo in response (4/1970) | | | OI | | 402, 403, 802 |
| OI 458 | 7/13/1939 | | Memo from Medical Officer at US Navy Yard Boston to Manager of the Yard and 7/18/1939 production division notice (7/13/1939) | | | OI | | 402, 403, 802 |
| OI 459 | 8/6/1943 | | Memo from Rear Admiral Sheldon to Buships (8/6/1943) | | | OI | | 402, 403, 802 |
| OI 460 | 5/31/1943 | | Memo from Supervisor of shipbuilding to Bureau of Ships re: Insulation - water repellant amosite (5/31/1943) | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 461 | 1/15/1943 | | Memo to Astsecnav, Chairman, US Maritime Commission  re:  Approval Of Minimum Requirements For Industrial Health And Safety In Contract Shipyards (1/15/1943) | | | OI | | 402, 403, 802 |
| OI 462 | 10/17/1945 | | Memo to ES Land from EJ Tracy re: Report Of United States Public Health Service Made In Selected Shipyards Of The Country (10/17/1945) | | | OI | | 402, 403, 802 |
| OI 463 | 1/4/1943 | | Memo to US Maritime Commission from DS Ring re:  Minimum Requirements For Safety And Industrial Health In Contract Shipyards (1/4/1943) | | | OI | | 402, 403, 802 |
| OI 464 | 11/24/1942 | | Memo to US Maritime Commission from DS Ring re:  Proposed Conference In Chicago On 12/07/1942 And 12/08/1942 For The Purpose Of Considering Joint Standards For Industrial Health Hygiene And Safety In Shipyards (11/24/1942) | | | OI | | 402, 403, 802 |
| OI 465 | 7/1/1942 | | Memo to US Maritime Commission, Commissioner Vickery from DS Ring re: Health In Shipyards (7/1/1942) | | | OI | | 402, 403, 802 |
| OI 466 | 5/27/1969 | | Qualified Products List MIL-I-2781, Insulation, Pipe, Thermal (QPL-2781-35, May 27, 1969) | | | OI | | 402, 403, 802 |
| OI 467 | 9/25/1968 | | Qualified Products List MIL-I-2781, Insulation, Pipe, Thermal (QPL-2781-35, Sept. 25, 1968) | | | OI | | 402, 403, 802 |
| OI 468 | | | Military Specification, Insulation, Pipe, Thermal (MIL-I-1281D, Interim Amendment - 1 (Ships)) | | | OI | | 402, 403, 802 |
| OI 469 | | | Military Specification, Cement, Insulation, High-Temperature 32-C-14 | | | OI | | 402, 403, 802 |
| OI 470 | | | Military Specification, Pipe Covering Thermal Insulation 32P8 | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 471 | | | Military Specification, Insulation, High Temperature, Blocks (Temperature up to 1500 degrees F), Specification 32P3, Type C | | | OI | | 402, 403, 802 |
| OI 472 | 8/9/1951 | | Military Standard Marketing of Shipments (MID-STD-129, Aug. 9, 1951) | | | OI | | 402, 403, 802 |
| OI 473 | 2/8/1954 | | Military Standard Marketing of Shipments (MID-STD-129A, Feb. 8, 1954) | | | OI | | 402, 403, 802 |
| OI 474 | 4/10/1957 | | Military Standard Marketing of Shipments (MID-STD-129B, April 10, 1957) | | | OI | | 402, 403, 802 |
| OI 475 | 07/11/1960; 08/28/1962 | | Military Standard Marketing of Shipments (MID-STD-129C, July 11, 1960 and Aug. 28, 1962) | | | OI | | 402, 403, 802 |
| OI 476 | 01/20/1943; 02/09/1943 | | Minimum Requirements for Safety and Industrial Health in contract shipyards approved US Navy Jan. 20, 1943; Approved US Maritime Commission 2/9/1943 | | | OI | | 402, 403, 802 |
| OI 477 | | | Military Specification, Insulation, Pipe, Thermal, (MIL-I-2781D, Interim Amendment - 3 (Ships) | | | OI | | 402, 403, 802 |
| OI 478 | 05/00/1957 | | Minutes, Pipe and Copper Shop Master Mechanics Conference, Boston Naval Shipyard (May 1957) | | | OI | | 402, 403, 802 |
| OI 479 | 12/18/1954 | | Morgan BE, Wilson NC. Letter to the Editor: Asbestos. JAMA 156(2):1546 (12/18/1954) | | | OI | | 402, 403, 802 |
| OI 480 | 02/00/1971; 10/26/1971 | | Navships instruction 5100.26 (Feb 1971) and Navshipyd Ptsmh Inst 5100.70 (10/26/1971) | | | OI | | 402, 403, 802 |
| OI 481 | | | Navy Department Specification, 32-I-3, (insulation, thermal block) | | | OI | | 402, 403, 802 |
| OI 482 | | | Military Specifications, Insulation, Pipe, Thermal (MIL-I-2781D, Interim Amendment - 4 (ships) | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 483 | 00/00/1942 | | Navy Shipment Marketing Handbook, Bureau of Supplies and Accounts (1942) | | | OI | | 402, 403, 802 |
| OI 484 | 05/00/1945 | | Navy Shipment Marketing Handbook, Bureau of Supplies and Accounts (2nd Edition, May 1943) | | | OI | | 402, 403, 802 |
| OI 485 | 03/00/1945 | | Navy Shipment Marketing Handbook, Bureau of Supplies and Accounts (3rd Edition, March 1945) | | | OI | | 402, 403, 802 |
| OI 486 | 06/00/1947 | | Navy Shipment Marketing Handbook, Bureau of Supplies and Accounts (4th Edition, June 1947) with Supplement 1 | | | OI | | 402, 403, 802 |
| OI 487 | 09/00/1976 | | Navy Ships Technical Manual Chapter 9390 Thermal Insulation (Sept. 1976 edition) | | | OI | | 402, 403, 802 |
| OI 488 | 6/1/1944 | | Navy Specification 32P8 dd 6/1/1944 (Subsequently designated MIL-I-2781) | | | OI | | 402, 403, 802 |
| OI 489 | 9/1/1938 | | Navy Specification P6 Pipe-covering, molded-asbestos (9/1/1938) | | | OI | | 402, 403, 802 |
| OI 490 | | | Outline of Minimum Standards for the Use of the Maritime Commission and the US Navy | | | OI | | 402, 403, 802 |
| OI 491 | | | Military Specification, Insulation, Pipe, Thermal, (MIL-I-2781D) (Superseding MIL-I-1281C) | | | OI | | 402, 403, 802 |
| OI 492 | 05/08-10/1957 | | Pipe and Copper Shop Masters Mechanics' Conference Minutes, Boston Naval Shipyard (May 8-10, 1957) | | | OI | | 402, 403, 802 |
| OI 493 | 9/9/1934 | | Porter, Morro Castle Burns off Asbury Park;  200 to 250 are listed as dead or missing.  New York Times, p.1 (Sept. 9, 1934) | | | OI | | 402, 403, 802 |
| OI 494 | | | Military Specification, Insulation, Pipe, Thermal (MIL-I-1281D, Interim Amendment - 2 (Ships) | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|-----|------|--------|------------------|-------|-------|-----|-----|-----------|
| OI 495 | 09/00/1949 | | Qualified Products List for Block QPL 32-I-3 (9/1949) | | | OI | | 402, 403, 802 |
| OI 496 | 00/00/1944 | | Qualified Products List for Block Insulation QPL 32-I-3 (1944) | | | OI | | 402, 403, 802 |
| OI 497 | 00/00/1949 | | Qualified Products List for Block Insulation QPL 32-I-3 (1949) | | | OI | | 402, 403, 802 |
| OI 498 | 11/20/1958 | | Qualified Products List for Insulation, Thermal, Block QPL 2819-12 (9/10/1958) & QPL 2781-17 (11/20/1958) | | | OI | | 402, 403, 802 |
| OI 499 | 00/00/1951 00/00/1960 | | Qualified Products List for Pipe Covering and Block (1951-1960) QPL 32-I-3 | | | OI | | 402, 403, 802 |
| OI 500 | 00/00/1946 | | Qualified Products List for Pipe Covering QPL 32-P-8 (1946) | | | OI | | 402, 403, 802 |
| OI 501 | 09/00/1949 | | Qualified Products List for Pipe Covering QPL 32-P-8 (9/1949) | | | OI | | 402, 403, 802 |
| OI 502 | 01/20-21/1944 | | Re-inspection Report Safety and Industrial Health, Before Shipbuilding Co., Bay City, MI 1/20-21/1944 | | | OI | | 402, 403, 802 |
| OI 503 | | | Navy Consolidated Hazardous Item List (CHIL) Navsup 4500 | | | OI | | 402, 403, 802 |
| OI 504 | 12/19/1944 | | Report on Investigation of Asbestos from Amosite Pipe Covering at Bath Iron Works (12/19/1944) | | | OI | | 402, 403, 802 |
| OI 505 | 6/4/1957 | | Report on Travel by EB Stecher re: Attendance at Naval Shipyard Pipe Shop Masters Conference (6/4/1957) | | | OI | | 402, 403, 802 |
| OI 506 | 10/00/1962 | | Robbins and Marr, Asbestosis, Safety Review 19(10):10 (Oct 1962) | | | OI | | 402, 403, 802 |
| OI 507 | 1/7/1958 | | Safety Handbook for Pipefitters, Navordinst 5100.21 (1/7/1958) | | | OI | | 402, 403, 802 |
| OI 508 | 3/2/1942 | | Safety Order No. 1 (revised) Re: Safety and Health - General Instructions, Safety Organizations, Safety Engineer's Duties, Supervisor's Duties, Funds, US Navy Yard, Portsmouth, NH (3/2/1942) | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 509 | 03/00/1970; 01/00/1973 | | Safety Precautions for shore activities Nawmat P-5100 (March 1970), Amended to incorporate changes 1 and 2 (Jan 1973) | | | OI | | 402, 403, 802 |
| OI 510 | 08/00/1946; 01/00/1947; 07/00/1947 | | Safety Review, Navy Industrial Health Publication (Aug 1946, Jan 1947, July 1947) | | | OI | | 402, 403, 802 |
| OI 511 | 12/7-8/1942 | | Stenographers' minutes before US Maritime Commission - Meeting in regard to minimum requirements for Industrial Health and Safety in Shipyards. Chicago, IL (Dec. 7-8, 1942) | | | OI | | 402, 403, 802 |
| OI 512 | 04/00/1943 | | Stephenson CS, Burton OL.  Industrial Hygiene Program Of The US Navy. Am. J Pub. Health 33:319-323 (April 1943) | | | OI | | 402, 403, 802 |
| OI 513 | | | Dept. of the Navy, BUMED Instruction 6270.3A | | | OI | | 402, 403, 802 |
| OI 514 | | | The Bluejackets' Manual, US Navy, 14th Edition, Pay Grades And Duties of Ratings, pp. 88-89 | | | OI | | 402, 403, 802 |
| OI 515 | 1935-1977 | | U.S. Department of Commerce statistics entitled "Annual Survey of Manufacturers" and/or "Census of Manufacturers" for all available years 1935 to 1977, showing, inter alia, total nationwide sales of asbestos-containing insulation products on a periodic basis | | | OI | | 402, 403, 802 |
| OI 516 | 11/00/1922 | | US Naval Bulletin, Vol. XVII at 886, 898 (Nov. 1922) | | | OI | | 402, 403, 802 |
| OI 517 | 00/00/1943 | | US Navy Dept. and US Maritime Commission,  Minimum Requirements for Safety and Industrial Health in Contract Shipyards (Washington, DC, Government Printing Office, 1943) | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 518 | 00/00/1948 | | US Navy Dept. and US Maritime Commission, Minimum Requirements for Safety and Industrial Health in Contract Shipyards (Washington, DC, Government Printing Office, 1948) | | | OI | | 402, 403, 802 |
| OI 519 | 00/00/1939 | | US Navy Handbook of the Hospital Corps (1939) | | | OI | | 402, 403, 802 |
| OI 520 | | | Ventilation Survey Of Todd-Bath And South Portland Shipyards, KW Nelson and LE Woodman | | | OI | | 402, 403, 802 |
| OI 521 | 5/30/1942 | | War Production Board, Memorandum from E. Ross to F. Gardner, May 30, 1942, re: Resources production data on Cork, Asbestos and Fibrous Glass | | | OI | | 402, 403, 802 |
| OI 522 | | | Wartime Operations Emphasize Industrial Hygiene Problems of Asbestos Industry, Control Measures Have Not Kept Pace with Step-Up in Production | | | OI | | 402, 403, 802 |
| OI 523 | 12/4/1968 | | Washington Post Article of December 4, 1968, regarding Dr. Selikoff warning the Navy regarding mesothelioma | | | OI | | 402, 403, 802 |
| OI 524 | 00/00/2012 | | A. A. Katzenstein, Smoking-Related Interstitial Fibrosis (SRIF), Pathogenesis, and Treatment of Usual Interstitial Pneumonia (UIP), and Transbronchial Biopsy in UIP. Modern Pathology Vol. 25: S68-S78 (2012) | | | OI | | 803(18) foundation required |
| OI 525 | 1/20/2010 | | A. Subramanian, MD and R. Govindan, MD, Lung Cancer in Never-Smokers: A Unique Entity. Oncology Vol. 24, No. 1: 1-13 (Jan. 20, 2010) | | | OI | | 803(18) foundation required |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|-----|------|--------|-------------------|-------|-------|-----|-----|-----------|
| OI 526 | 2/2/2009 | | A. Valavanidis, et al., Tobacco Smoke: Involvement of Reactive Oxygen Species and Stable Free Radicals and Mechanisms of Oxidative Damage, Carcinogenesis and Synergistic Effects with Other Respirable Particles. Int. J. Environ. Res. Public Health Vol. 6: 445-462 (Feb. 2, 2009) | | | OI | | 803(18) foundation required |
| OI 527 | 00/00/1988 | | Aberele, et al. Asbestos-related pleural and parenchymal fibrosis: detection with high-resolution CT. Radiology, 166:729-734 (1988) | | | OI | | 803(18) foundation required |
| OI 528 | 00/00/1986 | | American Thoracic Society. The Diagnosis of Nonmalignant Diseases Related to Asbestos. Am. Rev. of Respir. Dis., 134:363-368 (1986) | | | OI | | 803(18) foundation required |
| OI 529 | 00/00/2004 | | American Thoracic Society. Diagnosis and Initial Management of Nonmalignant Diseases Related to Asbestos. Am. J. Respir. Crit. Care Med., 170:691-715 (2004) | | | OI | | 803(18) foundation required |
| OI 530 | 00/00/1998 | | B.W. Lee, et al., Association of Cigarette Smoking and Asbestos Exposure with Location and Histology of Lung Cancer. Am J Respir Crit Care Med Vol. 157:748-755 (1998) | | | OI | | 803(18) foundation required |
| OI 531 | 05/00/1968-06/00/1968 | | Balzer and Cooper, The Work Environment of Insulating Workers. Am. Ind. Hyg. Assoc. J., May-June, 1968: 222-227 | | | OI | | 803(18) foundation required |
| OI 532 | 00/00/2002 | | Bouros, et al. Association of malignancy with diseases causing interstitial pulmonary changes. Chest, 121:1278-1289 (2002) | | | OI | | 803(18) foundation required |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|-----|------|--------|-------------------|-------|-------|-----|-----|------------|
| OI 533 | 12/1/2003 | | C. J. Etzel, et al., Risk of Smoking-Related Cancer Among Relatives of Lung Cancer Patients. Cancer Res. Vol. 63: 8531-8535 (Dec. 1, 2003) | | | OI | | 803(18) foundation required |
| OI 534 | 8/29/2013 | | Cancer Facts & Figures 2013 (color copy of Dr. Nafisa Burhani 8/29/2013 Deposition Ex. 7 ) | | | OI | | 803(18) foundation required |
| OI 535 | 10/00/1992-12/00/192 | | Cancer Prevention Study II: The American Cancer Society Prospective Study. Statistical Bulletin: 21-29 (Oct.-Dec. 1992) | | | OI | | 803(18) foundation required |
| OI 536 | 00/00/1997 | | Cessation from Tobacco Use, Cancer Causes and Control Vol. 8, Suppl. 1: 59-S11 (1997) | | | OI | | 803(18) foundation required |
| OI 537 | 00/00/1997 | | Consensus Report, Asbestos, asbestosis and cancer: the Helsinki Criteria for diagnosis and attribution. Scan. J. of Work and Environ. Health, 23:311-316 (1997) | | | OI | | 803(18) foundation required |
| OI 538 | 00/00/1989 | | Corn JK, Protecting the Health of Workers: The American Conference of Governmental Industrial Hygienists 1938-1988 (Cincinnati, OH: American Conference of Governmental Industrial Hygienists, 1989) | | | OI | | 803(18) foundation required |
| OI 539 | 8/21/1991 | | D. R. Shopland, et al., Smoking Attributable Cancer Mortality in 1991: Is Lung Cancer Now the Leading Cause of Death Among Smokers in the United States? Journal of National Cancer Institute Vol. 83, No. 16: 1142-1148 (August 21, 1991) | | | OI | | 803(18) foundation required |
| OI 540 | 00/00/1978 | | Davis, et al. Mass and number of fibers in the pathogenesis of asbestos-related lung disease in rats. Br. J. Cancer, 37:673-688 (1978) | | | OI | | 803(18) foundation required |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|-----|------|--------|-------------------|-------|-------|-----|-----|-----------|
| OI 541 | 00/00/2000 | | Dee, Inhalational Lung Disease. In: Armstrong, et al. Eds., Imaging of Diseases of the Chest, 3rd Ed., London, UK: Mosby, Harcourt 485 (2000) | | | OI | | 803(18) foundation required |
| OI 542 | 00/00/1992 | | Dick, et al., The significance of irregular opacities on the chest roentgenogram. Chest, 102:251-260 (1992) | | | OI | | 803(18) foundation required |
| OI 543 | 00/00/1936 | | Drinker and Hatch, Industrial Dust (New York: McGraw-Hill Book., Co. 1936), Book | | | OI | | 803(18) foundation required |
| OI 544 | 04/00/1947 | | Drinker, Health and Safety in Contract Shipyards during the war, Occup. Med. 3:335-343 (April 1947) | | | OI | | 803(18) foundation required |
| OI 545 | 00/00/1936 | | Drinker, Uses and Limitations of Respiratory Protective Equipment. Mechanical Engineer, 58:171-176 (1936) | | | OI | | 803(18) foundation required |
| OI 546 | 00/00/1922 | | Dublin, Occupational hazards and diagnostic signs: A guide to impairments to be looked for in Hazardous Occupations. U.S. Naval Medical Bulletin 17:883-914 (1922) | | | OI | | 803(18) foundation required |
| OI 547 | 00/00/2007 | | Gibbs, A., et al., The Helsinki Criteria for attribution of lung cancer to asbestos exposure. How robust are the criteria? Arch. Path. Lab. Med., 131:181-184 (2007) | | | OI | | 803(18) foundation required |
| OI 548 | 00/00/1999 | | Goodman, et al. Cancer in asbestos-exposed occupational cohorts: a meta-analysis. Cancer Causes Control 10:453-465 (1999) | | | OI | | 803(18) foundation required |
| OI 549 | 00/00/1949 | | Hamilton and Hardy, Industrial Toxicology (New York: Paul B. Hoeber, Inc., 1949) | | | OI | | 803(18) foundation required |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 550 | 1947-2003 | | History of Radiation Health Officers and Radiation Medical Specialists of the Medical Service Corps, U.S. Navy 1947-2003 | | | OI | | 803(18) foundation required |
| OI 551 | 00/00/2000 | | Hubbard, et al. Lung cancer and cryptogenic fibrosing alveolitis. A cohort study. Am. J. Respir. Crit. Care Med., 161:5-8 (2000) | | | OI | | 803(18) foundation required |
| OI 552 | 09/00/1980 | | I. J. Selikoff, MD, et al., Mortality Effects of Cigarette Smoking Among Amosite Asbestos Factory Workers. JNCL Vol. 63, No. 3: 508-513 (Sept. 1980) | | | OI | | 803(18) foundation required |
| OI 553 | | | J. H. Lubin and W. J. Blot, Lung Cancer and Smoking Cessation: Patterns of Risk. Journal of Natural Cancer Institute, Vol. 85, No. 6: 422-423 | | | OI | | 803(18) foundation required |
| OI 554 | 09/00/2007 | | J. H. Lubin, et al., Cigarette Smoking and Lung Cancer Modeling Effect Modification of Total Exposure and Intensity. Epidemiology Vol. 18, No. 5: 639-648 (Sept. 2007) | | | OI | | 803(18) foundation required |
| OI 555 | 00/00/2000 | | J. L. Westmaas, PhD, V. Nath, BA, and T.H. Brandon, PhD, Contemporary Smoking Cessation. Vol. 7, No. 5, Art. 5: 1-10 (2000) | | | OI | | 803(18) foundation required |
| OI 556 | 12/00/1999 | | J. Lukanich, MD, Tobacco and Public Health. Chest Vol. 116 No. 6 Supp: 486S-489S (Dec. 1999) | | | OI | | 803(18) foundation required |
| OI 557 | 4/26/2011 | | J. Wu and D. D. Sin, Improved Patient Outcome with Smoking Cessation: When is it Too Late? International Journal of CPD Vol. 6: 259-267 (April 29, 2011) | | | OI | | 803(18) foundation required |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 558 | 09/00/1999 | | J.E. Enstrom and C.W. Heath, Jr., Smoking Cessation and Mortality Trends Among 118,000 Californians, 1960-1997. Epidemiology Vol. 10, No. 5: 500-512 (Sept. 1999) | | | OI | | 803(18) foundation required |
| OI 559 | 12/00/1998 | | J.T. Hays, MD, et al., Trends in Smoking-related diseases: Why Smoking Cessation is Still the Best Medicine. Smoking-Related Diseases Vol. 104, No. 6: 56-62, 65-66, 71 (Dec. 1998) | | | OI | | 803(18) foundation required |
| OI 560 | 00/00/1996 | | Jones RN, et al. Asbestos exposure, asbestosis and asbestos-attributable lung cancer. Thorax 51 (suppl.2): S9-S15 (1996) | | | OI | | 803(18) foundation required |
| OI 561 | 00/00/1991 | | Jones RN, The Diagnosis of Asbestos, Am. Rev. Respir. Dis., 144:477-78 (1991) | | | OI | | 803(18) foundation required |
| OI 562 | 00/00/2004 | | K. R. Flaherty, MD and F. J. Martinez, MD, Cigarette Smoking in Interstitial Lung Disease: Concepts for the Internist. Med. Clin. N. Am. Vol. 88: 1643-1653 (2004) | | | OI | | 803(18) foundation required |
| OI 563 | 08/00/2001 | | K. Wakai, et al., Decrease in Risk of Lung Cancer Death in Males after Smoking Cessation by Age at Quitting: Findings from the JACC Study. Jpn. J. Cancer Res. Vol. 92: 821-828 (Aug. 2001) | | | OI | | 803(18) foundation required |
| OI 564 | 12/00/1999 | | K.M. Emmons, PhD, Smoking Cessation and Tobacco Control. Chest Vol. 116, No. 6 Supp: 490S-492S (Dec. 1999) | | | OI | | 803(18) foundation required |
| OI 565 | 00/00/1987 | | Kipen, et al. Pulmonary Fibrisis in asbestos insulation workers with lung cancer: a radiological and histopathological evaluation. Br.J. Ind. Med., 44:96-100 (1987) | | | OI | | 803(18) foundation required |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 566 | 00/00/2001 | | Liddell, The Interaction of Asbestos and Smoking in Lung Cancer. Ann Occup Hyg. 45(5):341-356 (2001) | | | OI | | 803(18) foundation required |
| OI 567 | 1/9/2012 | | Lung Cancer - Risk Factors. Cancer Research UK:  1-8 (Jan. 9 2012) | | | OI | | 803(18) foundation required |
| OI 568 | 03/00/2003 | | M. Ezzati and A.D. Lopez, Measuring the Accumulated Hazards of Smoking:  Global and Regional Estimates for 2000. Tobacco Control Vol. 12, No. 1:  79-85 (Mar. 2003) | | | OI | | 803(18) foundation required |
| OI 569 | 00/00/2007 | | M. T. Streppel, et al., Mortality and Life Expectancy in Relation to Long-Term Cigarette, Cigar, and Pipe Smoking:  The Zutphen Study, Tobacco Control Vol. 16: 107-113 (2007) | | | OI | | 803(18) foundation required |
| OI 570 | 07/00/1999 | | M.F. Muers, Quitting Smoking and Lungs. The Lancelot Vol. 354, No. 9174:  177 (July 1999) | | | OI | | 803(18) foundation required |
| OI 571 | 00/00/1995 | | Mizushima, et al.  Clinical characteristics of synchronous multiple lung cancer associated with idiopathic pulmonary fibrosis.  Chest, 108:1272-1277 (1995) | | | OI | | 803(18) foundation required |
| OI 572 | 2/15/2005 | | N.R. Anthonisen, MD, et al., The Effects of a Smoking Cessation Intervention on 14.5-Year Mortality. Annals of Internal Medicine Vol. 142, No. 4:  233-239; W-27 (Feb. 15, 2005) | | | OI | | 803(18) foundation required |
| OI 573 | 00/00/1994 | | Orlowski, et al. Pleural plaques, asbestos exposure, and asbestos bodies in bronchoalveolar lavage fluid.  Am. J. Indust. Med., 26:349-358 (1994) | | | OI | | 803(18) foundation required |
| OI 574 | | | P. B. Bach, MD, Smoking as a Factor in Causing Lung Cancer. JAMA Vol. 301, No. 5:  539-541 | | | OI | | 803(18) foundation required |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 575 | 00/00/2001 | | P. N. Lee, Relation between Exposure to Asbestos and Smoking Jointly and the Risk of Lung Cancer. Occup. Environ. Med. Vol. 58: 145-153 (2001) | | | OI | | 803(18) foundation required |
| OI 576 | 3/19/2003 | | P.B. Bach, et al., Variations in Lung Cancer Risk Among Smokers. Journal of the National Cancer Institute Vol. 95, No. 6: 470-478 (Mar. 19 2003) | | | OI | | 803(18) foundation required |
| OI 577 | 8/5/2000 | | Peto, et al., Smoking, smoking cessation and lung cancer in the UK since 1950: combination of national statistics with two case-control studies.  BMJ 321:323-329 (Aug. 5, 2000) | | | OI | | 803(18) foundation required |
| OI 578 | 1/24/2004 | | R. Edwards, ABC of Smoking Cessation: The Problem of Tobacco Smoking.  BMJ Vol. 328 217-219 (Jan. 24, 2004) | | | OI | | 803(18) foundation required |
| OI 579 | | | R. F. Dodson and S. P. Hammar, Risk Assessment, Epidemiology, and Health Effects. 269-306 | | | OI | | 803(18) foundation required |
| OI 580 | 2/8/2008 | | R. Vierikko, Effects of Secondhand Smoke Exposure on HRCT Findings Among Asbestos-Exposed Workers. Respiratory Medicine Vol. 102:  658-664 (February 8, 2008) | | | OI | | 803(18) foundation required |
| OI 581 | 00/00/2006 | | Reid, et al. The Risk of Lung Cancer with Increasing time since ceasing exposure to asbestos and quitting smoking, Occup Environ Med. 63:509-512 (2006) | | | OI | | 803(18) foundation required |
| OI 582 | 00/00/1992 | | Roggli, et al. Pathology of Asbestos-Associated Diseases.  Boston, Little, Brown and Company, (1992) Book | | | OI | | 803(18) foundation required |
| OI 583 | 00/00/2004 | | Roggli, Oury, Sporn (Editors). Asbestos Associated Diseases. Springer, NY, 2nd Edition, 2004,  Book | | | OI | | 803(18) foundation required |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|-----|------|--------|-------------------|-------|-------|-----|-----|------------|
| OI 584 | 11/00/2001 | | S. A. Khuder and A. B. Mutgi, Effects of Smoking Cessation on Major Histologic Types of Lung Cancer. Chest Vol. 120, No. 5: 1577-1583 (Nov. 2001) | | | OI | | 803(18) foundation required |
| OI 585 | 00/00/2008 | | S. Dubey and C.A. Powell, Update in Lung Cancer in 2007. Am. J. Respir Crit Care Med Col 177: 941-946 (2008) | | | OI | | 803(18) foundation required |
| OI 586 | 06/00/1993 | | S. Tomotaka, et al., Lung Cancer Incidence Rate for Male Ex-smokers According to Age at Cessation of Smoking. Jpn. J. Cancer Res. Vol. 84: 601-607 (June 1993) | | | OI | | 803(18) foundation required |
| OI 587 | 8/8/1994 | | S.A. Grover, MD, et al., Life Expectancy Following Dietary Modification or Smoking Cessation; Estimating the Benefits of a Prudent Lifestyle. Arch. Intern Med. 13-24 (Aug. 8, 1994) | | | OI | | 803(18) foundation required |
| OI 588 | 4/13/2013 | | S.B. Marokwitz, MD, Asbestos, Asbestosis, Smoking and Lung Cancer: New Findings from the North American Insulator Cohort, 1-34 (April 13, 2013) | | | OI | | 803(18) foundation required |
| OI 589 | 12/31/1965 | | Selikoff, Churg, Biological Effects on Asbestos. Ann. NY Acad. Sci., Vol. 132 (12/31/1965) | | | OI | | 803(18) foundation required |
| OI 590 | 08/00/2002 | | Trends in Lung Cancer Morbidity and Mortality. American Lung Association Best Practices and Program Services (Aug. 2002) | | | OI | | 803(18) foundation required |
| OI 591 | 04/00/1993 | | V. W. Rush, M.D., Pleurectomy/Decortication and Adjuvant Therapy for Malignant Mesothelioma. Vol. 103, No. 4: 382S-383S (April 1993) | | | OI | | 803(18) foundation required |
| OI 592 | 00/00/1974 | | Wagner, et al. The effects of inhalation of asbestos in rats. Br. J. Cancer, 29:252-269 (1974) | | | OI | | 803(18) foundation required |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|-----|------|--------|------------------|-------|-------|-----|-----|-----------|
| OI 593 | 7/24/1967 | | Department of Navy, "Occupational Health Hazards, No. 50" (7/24/1967) | | | OI | | 402, 403, 803(18) foundation required |
| OI 594 | 00/00/1993 | | Weiss, Asbestos-related pleural plaques and lung cancer. Chest, 103:1854-1859 (1993) | | | OI | | 803(18) foundation required |
| OI 595 | 00/00/1999 | | Weiss. Asbestosis: A Marker for the increased risk of lung cancer among workers exposed to asbestos. Chest, 115:536-549 (1999) | | | OI | | 803(18) foundation required |
| OI 596 | 00/00/1969 | | Weiss. Cigarette smoking and diffuse pulmonary fibrosis. Am. Rev. Respir. Dis., 99:67-72 (1969) | | | OI | | 803(18) foundation required |
| OI 597 | 00/00/1990 | | Wiggins, et al. Combine cryptogenic fibrosing alveolitis and emphysema: the value of high resolution computed tomography in assessment. Respir. Med., 84:365-369 (1990) | | | OI | | 803(18) foundation required |
| OI 598 | 00/00/2005 | | Y. Ho Yun, et al., Relative and Absolute Risks of Cigarette Smoking on Major Histologic Types of Lung Cancer in Korean Men. Cancer Epidemiol Biomarkers Prev. Vol. 14: 2125-2130 (2005) | | | OI | | 803(18) foundation required |
| OI 599 | 2/1/2010 | | Y. Y. Janjigian, et al., Pack Years of Cigarette Smoking as a Prognostic Factor in Patients with Stage IIIB/IV Non-Small Cell Lung Cancer. Cancer Vol. 116, No. 3: 670-675 (Feb. 1, 2010) | | | OI | | 803(18) foundation required |
| OI 600 | 10/5/2010 | | Y. Zhong, et al., Immediate Consequences of Cigarette Smoking: Rapid Formation of Polycyclic Aromatic Hydrocarbon Diol Epoxides. Chemical Research in Toxicology: A-G (Oct. 5, 2010) | | | OI | | 803(18) foundation required |
| OI 601 | | | Demonstrative for Alan C. Legasto, MD | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 602 | | | Alan C. Legasto, MD  CV | | | OI | | |
| OI 603 | 1/5/2011 | | Alan C. Legasto, MD Expert Report dd 1/5/2011 | | | OI | | 802 |
| OI 604 | | | Andrew J. Ghio, MD  CV | | | OI | | |
| OI 605 | 11/5/2011 | | Andrew J. Ghio, MD Expert Report dd 11/5/2011 | | | OI | | 802 |
| OI 606 | | | Captain William A. Lowell CV | | | OI | | |
| OI 607 | | | Captain William A. Lowell Expert Report | | | OI | | 802 |
| OI 608 | | | David Weill  CV | | | OI | | |
| OI 609 | 10/11/2011 | | David Weill, MD Expert Report dd 10/11/2011 | | | OI | | 802 |
| OI 610 | | | Joseph J. Renn CV | | | OI | | |
| OI 611 | 11/18/2011 | | Joseph J. Renn Expert Report dd 11/18/2011 | | | OI | | 802 |
| OI 612 | | | Lambertus Hesselink, Ph.D. Demonstrative (Reserved) | | | OI | | No exhibit identified – Plaintiff reserves right to object at later time |
| OI 613 | | | Mark Robert Wick, MD CV | | | OI | | |
| OI 614 | 11/12/2011 | | Mark Robert Wick, MD Expert Report dd 11/12/2011 | | | OI | | 802 |
| OI 615 | 8/29/2013 | | Nafisa D. Burhani 8/29/13 Deposition Ex. 3 (Dr. Burhani's Medical Records re: Plaintiff) | | | OI | | Reference is made to Plaintiff's pending motion in limine regarding certain health conditions, exposures and related matters |
| OI 616 | 8/29/2013 | | Nafisa D. Burhani 8/29/13 Deposition Ex. 4 (Dr. Burhani CV) | | | OI | | |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 617 | 8/29/2013 | | Nafisa D. Burhani 8/29/13 Deposition Ex. 5 (Progress Note from Plaintiff's 8/29/2013 Appointment) | | | OI | | Reference is made to Plaintiff's pending motion in limine regarding certain health conditions, exposures and related matters |
| OI 618 | 6/19/2013 | | Nafisa D. Burhani 8/29/13 Deposition Ex. 6 (Report of CT Scan taken 6/19/13) | | | OI | | 402, 403 and 802 |
| OI 619 | 8/29/2013 | | Nafisa D. Burhani 8/29/2013 Deposition Ex. 7 (Cancer Facts & Figures 2013) | | | OI | | 402, 403 and 802 |
| OI 620 | | | Peter Neushul, PhD  CV | | | OI | | |
| OI 621 | 1/3/2012 | | Peter Neushul, PhD  Expert Report dd 1/3/2012 | | | OI | | 802 |
| OI 622 | | | Robert N. Jones, MD CV | | | OI | | |
| OI 623 | 1/4/2012 | | Robert N. Jones, MD Expert Report dd 1/4/2012 | | | OI | | 802 |
| OI 624 | | | Earl D. Gregory, PhD, CIH, CSP  CV | | | OI | | |
| OI 625 | 11/7/2011 | | Earl D. Gregory, PhD, CIH, CSP Expert Report dd 11/7/2011 | | | OI | | 802 |
| OI 626 | | | Frank M. Parker, III Testimony Record (Ex. 1 of Frank Parker Deposition) | | | OI | | |
| OI 627 | | | Resume of Frank M. Parker, III (Ex. 2 of Frank Parker Deposition) | | | OI | | |
| OI 628 | 9/17/2011 | | Frank M. Parker Report, Krik 09/17/2011 (Ex. 3 of Frank Parker Deposition | | | OI | | 402, 403, 802 |
| OI 629 | | | Frank M. Parker Project File, Krik (Ex. 4 of Frank Parker Deposition) | | | OI | | 402, 403, 802 |
| OI 630 | | | Frank M. Parker Deposition Analysis Report of Charles Krik Vol. 1 (Ex. 5A of Frank Parker Deposition) | | | OI | | 402, 403, 802 |
| OI 631 | | | Frank M. Parker Deposition Analysis Report of Charles Krik Vol. 2 (Ex. 5B of Frank Parker Deposition) | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 632 | | | Medical Records of Charles Krik (Ex. 6 of Frank Parker Deposition) | | | OI | | 402, 403 |
| OI 633 | | | Charles Krik's Verified Response to Standard Interrogatories (Ex. 7 of Frank Parker Deposition) | | | OI | | 402, 403, 802 |
| OI 634 | | | Asbestos: Medical and Legal Aspects excerpt (Ex. 8 of Frank Parker Deposition) | | | OI | | 402, 403, 802 |
| OI 635 | | | Hazlett: Practice of Industrial Health (Ex. 9 of Frank Parker Deposition) | | | OI | | 402, 403, 802 |
| OI 636 | | | Process Specification Making and Attaching Glass-Filled Asbestos Cloth Covered Thermal Insulated Blankets (Ex. 10 of Frank Parker Deposition) | | | OI | | 402, 403, 802 |
| OI 637 | | | Safe Practice Data Sheet A-20 (Ex. 11 of Frank Parker Deposition) | | | OI | | 402, 403, 802 |
| OI 638 | | | Miscellaneous Heat Insulating Block and Temperature Documents (Ex. 14 of Frank Parker Deposition) | | | OI | | 402, 403, 802 |
| OI 639 | | | Frank Parker, Expert Witnessing. 36-48 | | | OI | | 402, 403, 802 |
| OI 640 | 8/22/1975 | | Frank Parker, Shell Oil Memo on Thermal Insulation (Aug. 22, 1975) | | | OI | | 402, 403, 802 |
| OI 641 | 11/16/1948 | | Three page letter dated November 16, 1948, Arthur J. Vorwald, MD to U.E. Bowes with attachment, Exhibit No. 2 to the deposition of Everett Shuman, June 12, 1979 | | | OI | | |
| OI 642 | 12/12/1950 | | Letter dated December 12, 1950, Bill (Hazard) to Arthur J. Vorwald, Exhibit No. 3 to the deposition of Everett Shuman, June 12, 1979 | | | OI | | 402, 403, 802 |
| OI 643 | 6/12/1979 | | Special Hazards Survey, Dust Survey, Exhibit No. 4 to the deposition of Everett Shuman, June 12, 1979 | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|-----|------|--------|------------------|-------|-------|-----|-----|-----------|
| OI 644 | 2/12/1943 | | Document dated 2-12-1943 to Dr. L.U. Gardner from U.E. Bowes, Exhibit No. 1 to the deposition of Willis Hazard, February 11, 1981 | | | OI | | |
| OI 645 | 2/23/1943 | | Letter dated 2-23-1943 to U.E. Bowes from Dr. L.U. Gardner, Exhibit No. 2 to the deposition of Willis Hazard, February 11, 1981 | | | OI | | |
| OI 646 | 3/12/1943 | | One-page document to U.E. Bowes dated 3-12-1943 from L.U. Gardner, Exhibit No. 3 to the deposition of Willis Hazard, February 11, 1981 | | | OI | | |
| OI 647 | 5/31/1944 | | Letter dated 5-31-1944 to U.E. Bowes from Leroy U. Gardner, Exhibit No. 4 to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 648 | 11/21/1944 | | Letter dated 11-21-1944 to Leroy U. Gardner from E.U. Bowes, Exhibit No. 5 to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 649 | 10/30/1947 | | Document dated 10-30-1947 – Interim Report on Animal Inhalation Experiments with Kaylo, Exhibit No. 6 to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 650 | 9/21/1948 | | Letter dated 9-21-1948 to Dr. A.J. Vorwald from W.G. Hazard, Exhibit No. 7 to the deposition of Willis Hazard, February 11, 1981 | | | OI | | |
| OI 651 | 10/30/1948 | | Document dated 10-30-1948 – Interim Report Regarding the Biological Activity of Kaylo Dust, Exhibit No. 8 to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 652 | 11/16/1948 | | Letter dated 11-16-1948 to U.E. Bowes from Arthur Vorwald, Exhibit No. 9 to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 653 | 4/30/1949 | | Document dated 4-30-1949 – Interim Report Regarding the Biological Activity of Kaylo Dust, Exhibit No. 10 to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 654 | 1/1/1950 | | Document dated 1-1-1950 – Interim Report Regarding the Biological Activity of Kaylo Dust, Exhibit No. 11 to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 655 | 6/1/1950 | | Letter dated 6-1-1950 to W.G. Hazard from Arthur Vorwald (same document marked twice), Exhibit No. 12 & 13 to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 656 | 12/12/1950 | | Letter dated 12-12-1950 to Arthur Vorwald from W.G. Hazard, Exhibit No. 14 to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 657 | 2/11/1981 | | Document dated 1-30-1952 – Final Report, Investigation Concerning the Capacity of Inhaled Kaylo Dust to Injure the Lung, Exhibit No. 15 to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 658 | 2/7/1952 | | Letter dated 2-7-1952 to W.G. Hazard from Arthur Vorwald, Exhibit No. 16 to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 659 | 11/21/1952 | | Intercompany correspondence dated 11-21-1952 to P.A. Gillis – Berlin from W.G. Hazard, Exhibit No. 17 to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 660 | 10/5/1955 | | Intercompany correspondence dated 10-5-1955 to M.M. Olander from Hazard, Exhibit No. 18 to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 661 | 9/8/1941 | | Letter dated 9-8-1941, to W.G. Hazard from OCF Legal and Patent Department (C.G. Staelin), Exhibit No. 19 to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 662 | 2/11/1981 | | Reprint No. 1665, Public Health Service monograph entitled Effects of the Inhalation of Asbestos Dust on the Lungs of Asbestos Workers, Exhibit No. 20 to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 663 | 2/11/1981 | | Published article authored by Garrett Schepers with hand-written notes, Exhibit No. 21 to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 664 | 2/11/1981 | | Package of material reviewed by W.G. Hazard at deposition, Exhibit No. 22 to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 665 | 2/11/1981 | | Curriculum Vitae of Willis Hazard, Exhibit No. 23 to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 666 | 3/7/1950 | | Letter dated 3-7-1950 to Mrs. Blinn from W.G. Hazard, Exhibit No. 11D to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 667 | 3/00/1943 | | Letter dated 03-1943 from Bowes to Gardner, Exhibit No. 2A to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 668 | 6/25/1943 | | Letter dated 6-25-1943 from Bowes to Gardner, Exhibit No. 3A to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 669 | 6/29/1943 | | Letter dated 6-29-1943 from Gardner to Bowes, Exhibit No. 3B to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 670 | 7/6/1943 | | Letter dated 7-6-1943 from Bowes to Gardner, Exhibit No. 3C to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 671 | 5/24/1944 | | Letter dated 5-24-1944 from Bowes to Gardner, Exhibit No. 3D to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 672 | 5/31/1944 | | Attachment of 5-31-1944 to Exhibit 4, Exhibit No. 4A to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 673 | 2/2/1943 | | Undated report by Gardner, first line – "On February 2, 1943 we received …", Exhibit No. 4B to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 674 | 11/27/1944 | | Letter dated 11-27-1944 from Gardner to Bowes, Exhibit No. 5A to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 675 | 4/18/1946 | | Letter dated 4-18-1946 from Bowes to Gardner, Exhibit No. 5B to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 676 | 6/13/1946 | | Letter dated 6-13-1946 from Gardner to Bowes, Exhibit No. 5C to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 677 | 5/13/1946 | | Summary of Animal Inhalation Experiments on Kaylo dated 5-13-1946, Exhibit No. 5D to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|-----|------|--------|-------------------|-------|-------|-----|-----|-----------|
| OI 678 | 1/3/1947 | | Telegram dated 1-3-1947 from Hazard to Bowditch, Exhibit No. 5E to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 679 | 2/6/1947 | | Letter dated 2-6-1947 from Hazard to Bowditch, Exhibit No. 5F to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 680 | 11/4/1947 | | Letter dated 11-4-1947 from hazard to Vorwald, Exhibit No. 6B to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 681 | 11/4/1947 | | Letter dated 11-4-1947 from Bowes to Vorwald, Exhibit No. 6C to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 682 | 12/12/1947 | | Letter dated 12-12-1947 from Vorwald to Bowes, Exhibit No. 6D to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 683 | 1/9/1948 | | Letter dated 1-9-1948 from Hazard to Vorwald, Exhibit No. 6E to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 684 | 1/19/1948 | | Letter dated 1-19-1948 from Vorwald to Bowes, Exhibit No. 6F to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 685 | 1/19/1948 | | Letter dated 1-19-1948 from Vorwald to Hazard, Exhibit No. 6G to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 686 | 1/28/1948 | | Letter dated 1-28-1948 from Hazard to Vorwald, Exhibit No. 6H to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 687 | 3/3/1948 | | No. 6I Letter dated 3-3-1948 from Vorwald to Bowes, Exhibit to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 688 | 3/31/1948 | | Letter dated 3-31-1948 from Bowes to Vorwald, No. 6J Exhibit to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 689 | 4/26/1948 | | Letter dated 4-26-1948 from Vorwald to Bowes, No. 6K Exhibit to the deposition of Willis Hazard, February 11, 1981 | | | OI | | |
| OI 690 | 12/23/1948 | | Letter dated 12-23-1948 from Vorwald to Shuman, No. 9A Exhibit to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 691 | 5/3/1949 | | Letter dated 5-3-1949 from Vorwald to Bowes, No. 10A Exhibit to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 692 | 5/9/1949 | | Letter dated 5-9-1949 from Bowes' secretary to Vorwald, No. 10B Exhibit to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 693 | 7/6/1949 | | Letter dated 7-6-1949 from Hazard to Vorwald, No. 10C Exhibit to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 694 | 1/5/1950 | | Letter dated 1-5-1950 from Hazard to Vorwald, No. 11A Exhibit to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 695 | 1/12/1950 | | Letter dated 1-12-1950 from Vorwald to Hazard, No. 11B Exhibit to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 696 | 2/24/1950 | | Letter dated 2-24-1950 from Lillian Blinn to Hazard, No. 11C Exhibit to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 697 | 3/7/1950 | | Letter dated 3-7-1950 from Hazard to Blinn, No. 11D Exhibit to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 698 | 5/18/1950 | | Letter dated 5-18-1950 from Hazard to Vorwald, No. 11E Exhibit to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 699 | 5/29/1950 | | Letter dated 5-29-1950 from Vorwald to Hazard, No. 11F Exhibit to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 700 | 12/18/1950 | | Letter dated 12-18-1950 from Vorwald to Hazard, No. 14A Exhibit to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 701 | 4/30/1951 | | Letter dated 4-30-1951 from Hazard to Vorwald, No. 14B Exhibit to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 702 | 5/29/1951 | | Industrial Hygiene Survey dated 5-29-1951 of the Sayreville Plant, No. 14C Exhibit to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 703 | 6/8/1951 | | Letter dated 6-8-1951 from Hazard to Vorwald, No. 14D Exhibit to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 704 | 7/11/1951 | | Letter dated 7-11-1951 from Hazard to Durkan, No. 14E Exhibit to the deposition of Willis Hazard, February 11, 1981 | | | OI | | |
| OI 705 | 8/7/1951 | | Letter dated 8-7-1951 from Durkan to Hazard, No. 14F Exhibit to the deposition of Willis Hazard, February 11, 1981 | | | OI | | |
| OI 706 | 11/5/1951 | | Letter dated 11-5-1951 from Hazard to Miriam Sachs, No. 14G Exhibit to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 707 | 12/9/1952 | | Letter dated 12-9-1952 from Curtis Howard to George White enclosing draft pamphlet, No. 17A Exhibit to the deposition of Willis Hazard, February 11, 1981 | | | OI | | |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 708 | 07/12/1957; 06/12/1956 | | Letter dated 7-12-1957 from Hazard to Ira Brought enclosing memo from Hazard dated 6-12-1956, including memo from Hazard to Stewart of same day, enclosing Schepers, Durkan, Delahant article from Archives of Industrial Health 9-1955, No. 18A Exhibit to the deposition of Willis Hazard, February 11, 1981 | | | OI | | 402, 403, 802 |
| OI 709 | 6/8/1954 | | Memo from Taylor re Comparison of Asbestos in Kaylo, etc. dated 6-8-1954, OI Ex. 1 to the deposition of Samuel Schillaci, December 15, 1992 | | | OI | | 402, 403, 802 |
| OI 710 | 3/7/1950 | | Letter from Hazard to Lillian Blinn dated 3-7-1950. OI Ex. 2 to the deposition of Samuel Schillaci, December 15, 1992 | | | OI | | 402, 403, 802 |
| OI 711 | 12/15/1992 | | Kaylo Division Schedule of Shipments on War Contracts, Pltf Ex. 1 to the deposition of Samuel Schillaci, December 15, 1992 | | | OI | | 402, 403, 802 |
| OI 712 | 5/10/1995 | | Notice of Deposition (not included), Def Grim Ex 1 marked to the deposition of Robert Grim May 10, 1995 | | | OI | | 402, 403, 802 |
| OI 713 | 5/10/1995 | | Examples of the types of glass containers used. O-I Exhibit 64B to the deposition of Robert Grim May 10, 1995 | | | OI | | 402, 403, 802 |
| OI 714 | 5/10/1995 | | Timeline 1943-1948. O-I Exhibit 64A to the deposition of Robert Grim May 10, 1995. | | | OI | | 402, 403, 802 |
| OI 715 | 1943-1958 | | Chart of sales of Kaylo products in dollars, 1943-1958, O-I Exhibit 3 to the deposition of Robert Grim May 10, 1995. | | | OI | | 402, 403, 802 |
| OI 716 | 5/10/1995 | | Chart showing Kaylo sales figures, O-I Exhibit 64C to the deposition of Robert Grim May 10, 1995. | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 717 | 00/00/1952 | | Kaylo Division periodic chest x-ray schedule, 1952, O-I Exhibit 63 to the deposition of Robert Grim May 10, 1995. | | | OI | | 402, 403, 802 |
| OI 718 | 2/12/1943 | | Bowes letter to Gardner 02-12-1943 | | | OI | | |
| OI 719 | 3/1/1943 | | Bowes letter to Gardner 03-01-1943 | | | OI | | |
| OI 720 | 6/25/1943 | | Bowes letter to Gardner 06-25-1943 | | | OI | | 402, 403, 802 |
| OI 721 | 6/29/1943 | | Gardner letter to Bowes 06-29-1943 | | | OI | | |
| OI 722 | 7/6/1943 | | Bowes letter to Gardner 07-06-1943 | | | OI | | 402, 403, 802 |
| OI 723 | 5/24/1944 | | Bowes letter to Gardner 05-24-1944 | | | OI | | 402, 403, 802 |
| OI 724 | 11/21/1944 | | Bowes letter to Gardner 11-21-1944 | | | OI | | |
| OI 725 | 11/27/1944 | | Gardner letter to Bowes 11-27-1944 | | | OI | | |
| OI 726 | 12/8/1944 | | Bowes letter to Gardner 12-08-1944 | | | OI | | 402, 403, 802 |
| OI 727 | 4/18/1946 | | Bowes letter to Gardner 04-18-1946 | | | OI | | 402, 403, 802 |
| OI 728 | 5/13/1946 | | Gardner letter to Bowes 05-13-1946 | | | OI | | 402, 403, 802 |
| OI 729 | 1/3/1947 | | Hazard telegram to Bowditch 01-03-1947 | | | OI | | 402, 403, 802 |
| OI 730 | 2/6/1947 | | Hazard letter to Bowditch 02-06-1947 | | | OI | | 402, 403, 802 |
| OI 731 | 10/31/1947 | | Vorwald letter to Hazard 10-31-1947 | | | OI | | 402, 403, 802 |
| OI 732 | 11/4/1947 | | Hazard letter to Vorwald 11-04-1947 | | | OI | | 402, 403, 802 |
| OI 733 | 12/12/1947 | | Vorwald letter to Bowes 12-12-1947 | | | OI | | 402, 403, 802 |
| OI 734 | 1/19/1948 | | Vorwald letter to Bowes 01-19-1948 | | | OI | | 402, 403, 802 |
| OI 735 | 2/3/1948 | | Purchase Order from O-I to Saranac to continue inhalation experiments  02-03-1948 | | | OI | | 402, 403, 802 |
| OI 736 | 11/16/1948 | | Vorwald letter to Bowes 11-16-1948 | | | OI | | |
| OI 737 | 3/7/1950 | | Hazard letter to Blinn 03-07-1950 | | | OI | | 402, 403, 802 |
| OI 738 | 1/5/1950 | | Hazard letter to Vorwald 01-05-1950 | | | OI | | 402, 403, 802 |
| OI 739 | 2/1/1950 | | Quarterly invoice re continuation of Kaylo experiment 02-01-1950 | | | OI | | 402, 403, 802 |
| OI 740 | 2/1/1950 | | Vorwald letter to Hazard 02-01-1950 | | | OI | | 402, 403, 802 |
| OI 741 | 4/3/1950 | | Hazard letter to Vorwald 04-03-1950 | | | OI | | 402, 403, 802 |
| OI 742 | 6/1/1950 | | Vorwald letter to Hazard 06-01-1950 | | | OI | | |
| OI 743 | 8/2/1950 | | Hazard letter to Vorwald 08-02-1950 | | | OI | | 402, 403, 802 |
| OI 744 | 2/6/1951 | | Urban memorandum to Vorwald 02-06-1951 | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 745 | 4/3/1951 | | Hazard letter to Vorwald 04-03-1951 | | | OI | | 402, 403, 802 |
| OI 746 | 5/29/1951 | | Industrial Hygiene Survey – Report on Kaylo Division Plant in Sayreville, NJ Hazard 05-29-1951 | | | OI | | |
| OI 747 | 7/11/1951 | | Letter to Durkan Vorwald 07-11-1951 | | | OI | | 402, 403, 802 |
| OI 748 | 2/6/1952 | | Vorwald letter to Hazard 02-06-1952 | | | OI | | 402, 403, 802 |
| OI 749 | 2/7/1952 | | Vorwald letter to Hazard 02-07-1952 | | | OI | | |
| OI 750 | 11/21/1952 | | Hazard memo to Gillis, Berlin 11-21-1952 | | | OI | | 402, 403, 802 |
| OI 751 | 6/12/1956 | | Hazard letter to Brought 06-12-1956 | | | OI | | 402, 403, 802 |
| OI 752 | 5/9/1957 | | Brought Letter to Boeschenstein at OCF 05-09-1957 | | | OI | | 402, 403, 802 |
| OI 753 | 5/13/1946 | | Summary of Animal Inhalation Experiments on K-Lo 05-13-1946 | | | OI | | 402, 403, 802 |
| OI 754 | 10/30/1947 | | Interim Report on Animal Inhalation Experiments with Kaylo 10-30-1947 | | | OI | | 402, 403, 802 |
| OI 755 | 10/30/1948 | | Interim Report Regarding the Biological Activity of Kaylo Dust 10-30-1948 | | | OI | | 402, 403, 802 |
| OI 756 | 4/30/1949 | | Interim Report Regarding the Biological Activity of Kaylo Dust 04-30-1949 | | | OI | | 402, 403, 802 |
| OI 757 | 1/1/1950 | | Interim Report Regarding the Biological Activity of Kaylo Dust 01-01-1950 | | | OI | | 402, 403, 802 |
| OI 758 | 1/30/1952 | | Final Report – Investigation Concerning the Capacity of Inhaled Kaylo Dust to Injure the Lung 01-30-1952 | | | OI | | 402, 403, 802 |
| OI 759 | 07/00/1955 | | Schepers, The Biological Action of Glass Wool, AMA Archives of Industrial Health, pp 280-287, July 1955 | | | OI | | 402, 403, 803(18) foundation required |
| OI 760 | 09/00/1955 | | Schepers, Delahant, An Experimental Study of the Effects of Glass Wool on Animal Lungs, AMA Archives of Industrial Health, Vol. 12, September 1955 | | | OI | | 402, 403, 803(18) foundation required |
| OI 761 | 4/23/1962 | | Memorandum from WC Taylor re Complete Replacement of Asbestos with Glass Fiber in Kaylo Batches, April 23, 1962 | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|-----|------|--------|-------------------|-------|-------|-----|-----|------------|
| OI 762 | 00/00/1948 | | Carey Brochure; "Heat Insulation for Industry – Asbestos, Diatomite, Magnesia, Mineral Wool – 1948" | | | OI | | 402, 403, 802 |
| OI 763 | | | Eagle-Picher Brochure -- Industrial Insulation for High and Low Temperatures | | | OI | | 402, 403, 802 |
| OI 764 | | | Eagle-Picher - Industrial Insulation Products Brochure | | | OI | | 402, 403, 802 |
| OI 765 | 10/5/1989 | | Eagle-Picher Industries Response to Asbestos Information Act of 1988, James A Ralston, October 5, 1989 | | | OI | | 402, 403, 802 |
| OI 766 | 00/00/1959 | | Johns-Manville Company Products and Brochures: Johns-Manville Product Dictionary, 1959 | | | OI | | 402, 403, 802 |
| OI 767 | | | Johns-Manville Insulating Materials Product Information | | | OI | | 402, 403, 802 |
| OI 768 | | | Johns-Manville Thermobestos Pipe and Block Insulation Product Information | | | OI | | 402, 403, 802 |
| OI 769 | | | Photo of bag of J-M Celite 545, with trademark file information | | | OI | | 402, 403, 802 |
| OI 770 | | | Johns-Manville 85% Magnesia Block Insulation package | | | OI | | 402, 403, 802 |
| OI 771 | | | Johns-Manville Asbestos 7M-13 cement bag | | | OI | | 402, 403, 802 |
| OI 772 | | | Johns-Manville No 352 Bag | | | OI | | 402, 403, 802 |
| OI 773 | | | Johns-Manville No 352, 7M Bag | | | OI | | 402, 403, 802 |
| OI 774 | 11/00/1949 | | Owens-Corning Fiberglas brochure; "Fiberglas Duct Insulations;" IN61A, August 1949 (Second Printing November 1949) | | | OI | | 402, 403, 802 |
| OI 775 | | | PABCO CalTemp Pipe and Block Insulation & Super CalTemp Insulation Brochure | | | OI | | 402, 403, 802 |
| OI 776 | | | PABCO CalTemp Pipe and Block Insulation Brochure | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 777 | | | PABCO CalTemp Pipe Covering and Block Insulation Brochure | | | OI | | 402, 403, 802 |
| OI 778 | | | PABCO Heat Insulation Manual | | | OI | | 402, 403, 802 |
| OI 779 | | | PABCO Finishing Insulating Cement Bag | | | OI | | 402, 403, 802 |
| OI 780 | | | PABCO Precision Molded 85% Magnesia Block Insulation box | | | OI | | 402, 403, 802 |
| OI 781 | | | PABCO Precision Molded CalTemp Block and Pipe Insulation bags | | | OI | | 402, 403, 802 |
| OI 782 | 07/00/1962 | | Pittsburgh Corning Unibestos Brochure July 1962 | | | OI | | 402, 403, 802 |
| OI 783 | 00/00/1956 | | UNARCO Unibestos Brochure, Copyright 1956 | | | OI | | 402, 403, 802 |
| OI 784 | 00/00/1956 | | UNARCO Unibestos Insulation Brochure, Copyright 1956 | | | OI | | 402, 403, 802 |
| OI 785 | | | UNARCO Brochure, "Asbestos Textiles," UNARCO Fibrous Products Division | | | OI | | 402, 403, 802 |
| OI 786 | 4/1/1957 | | UNARCO Brochure, Pipe and Block Insulation Prices, effective April 1, 1957 | | | OI | | 402, 403, 802 |
| OI 787 | 00/00/1952 | | UNARCO Unibestos insulations product and price sheets, effective 1952 | | | OI | | 402, 403, 802 |
| OI 788 | | | UNARCO Unibestos 2 Great Pipe Insulations Brochure No 48-1025-A | | | OI | | 402, 403, 802 |
| OI 789 | | | UNARCO Unibestos Pipe Insulation, Insulating Block Brochure No 76-109-C | | | OI | | 402, 403, 802 |
| OI 790 | 00/00/1975 | | Industrial Environmental Health, The Worker and the Community, Asbestosis, 2d Ed, 1975 | | | OI | | 402, 403, 802 |
| OI 791 | 08/00/1946 | | US Navy Dept Safety Review, Vol. 3, No 8, August 1946, Exhibit to the trial testimony of Rufus Jasper October 5, 1987 | | | OI | | 402, 403, 802 |
| OI 792 | 01/00/1947 | | US Navy Dept Safety Review, Vol. 4, No 1, January 1947. Exhibit to the trial testimony of Rufus Jasper October 5, 1987 | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 793 | 07/00/1947 | | US Navy Dept Safety Review, Vol. 4, No 7, July 1947, Exhibit to the trial testimony of Rufus Jasper October 5, 1987 | | | OI | | 402, 403, 802 |
| OI 794 | 5/26/2000 | | Notice of Videotaped deposition, Exhibit No. 1 to the deposition of Kenneth W Nelson May 26, 2000. | | | OI | | 402, 403, 802 |
| OI 795 | 5/26/2000 | | Industrial Health Survey of the Bath Ironworks Corp. Exhibit No. 2 to the deposition of Kenneth W Nelson May 26, 2000. | | | OI | | 402, 403, 802 |
| OI 796 | 12/07-08/1942 | | Stenographer's Minutes before US Maritime Commission Dec 7-8, 1942, Exhibit No. 3 to the deposition of Kenneth W Nelson May 26, 2000. | | | OI | | 402, 403, 802 |
| OI 797 | 5/26/2000 | | Minimum Requirements for Safety and Industrial Health in Contract Shipyards, Exhibit No. 4 to the deposition of Kenneth W Nelson May 26, 2000. | | | OI | | 402, 403, 802 |
| OI 798 | 5/26/2000 | | US Maritime Commission Subject: Inspections and Reports, from Philip Drinker, Exhibit No. 5 to the deposition of Kenneth W Nelson May 26, 2000. | | | OI | | 402, 403, 802 |
| OI 799 | 5/5/1943 | | Navy Department Washington Memo dated 5-5-1943, Exhibit No. 6 to the deposition of Kenneth W Nelson May 26, 2000. | | | OI | | 402, 403, 802 |
| OI 800 | 7/7/1943 | | Navy Department Washington Memo dated 7-7-1943, Exhibit No. 7 to the deposition of Kenneth W Nelson May 26, 2000. | | | OI | | 402, 403, 802 |
| OI 801 | | | Schedules and plans for *USS Gearing* | | | OI | | 402, 403, 802 |
| OI 802 | 00/00/1950 | | General Safety Rules Manual, Shipyard General Safety Rules, Puget Sound Naval Shipyard, Bremerton, Washington, 1950 | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 803 | | | Department of the Navy, Qualified Products Lists, QPL-2781-1 through 23 for MIL-D-2781 (pipe covering, thermal insulation) | | | OI | | 402, 403, 802 |
| OI 804 | 8/1/1941 | | Bureau of Ships Ad Interim Specifications, Insulation, Thermal, Block, 32-I-3 (INT), August 1, 1941 | | | OI | | 402, 403, 802 |
| OI 805 | 12/01/1943; 03/10/1949; 05/20/1952 | | Navy Department Specification, 32-I-3, Insulation, Thermal, Block dated December 1, 1943; Amendment-1 dated March 10, 1949, and Notice-1 dated May 20, 1952 | | | OI | | 402, 403, 802 |
| OI 806 | 12/9/1960 | | MIL-I-2781A; Amendment 1, 02-15-1960, 12-09-1960 | | | OI | | 402, 403, 802 |
| OI 807 | 10/7/1975 | | MIL-I-2781E, 10-07-1975 | | | OI | | 402, 403, 802 |
| OI 808 | 8/23/1951 | | Military Specification, MIL-I-2819, Insulation Block, Thermal:  MIL-I-2819, 08-23-1951 | | | OI | | 402, 403, 802 |
| OI 809 | 8/13/1959 | | Military Specification, MIL-I-2819, Insulation Block, Thermal:  MIL-I-2819A, 08-13-1959 | | | OI | | 402, 403, 802 |
| OI 810 | 5/14/1905 | | 1959 Military Specification, MIL-I-2819, Insulation Block, Thermal:  MIL-I-2819B, 01-26-1960 | | | OI | | 402, 403, 802 |
| OI 811 | 10/23/2014 | | 1959 Military Specification, MIL-I-2819, Insulation Block, Thermal:  MIL-I-2819C, 10-23-1961 | | | OI | | 402, 403, 802 |
| OI 812 | 12/10/1964 | | MIL-I-2819D, Interim Amendment 1(Ships). 08-09-1963; 12-10-1964 | | | OI | | 402, 403, 802 |
| OI 813 | 1/9/1973 | | MIL-I-2819E, Interim Amendment 1(Ships), 11-09-1967; 01-09-1973 | | | OI | | 402, 403, 802 |
| OI 814 | 10/07/1975; 11/04/1977; 07/08/1982 | | MIL-I-2819F, Interim Amendment 1(Ships), Interim Amendment-2. 10-07-1975, 11-04-1977, 07-08-1982 | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 815 | 12/1/1937 | | Navy Department Specification - 32C14; Military Specification MIL-C-2861, Cement, Insulation, High-Temperature: 32C14. 12-01-1937 | | | OI | | 402, 403, 802 |
| OI 816 | 4/1/1939 | | Navy Department Specification - 32C14; Military Specification MIL-C-2861, Cement, Insulation, High-Temperature: 32C14a. 04-01-1939 | | | OI | | 402, 403, 802 |
| OI 817 | 10/1/1941 | | Navy Department Specification - 32C14; Military Specification MIL-C-2861, Cement, Insulation, High-Temperature: 32C14b. 10-01-1941 | | | OI | | 402, 403, 802 |
| OI 818 | 1/2/1942 | | Navy Department Specification - 32C14; Military Specification MIL-C-2861, Cement, Insulation, High-Temperature: 32C13c. 01-02-1942 | | | OI | | 402, 403, 802 |
| OI 819 | 11/2/1942 | | Navy Department Specification - 32C14; Military Specification MIL-C-2861, Cement, Insulation, High-Temperature: 32C14d. 11-02-1942 | | | OI | | 402, 403, 802 |
| OI 820 | 11/1/1943 | | Navy Department Specification - 32C14; Military Specification MIL-C-2861, Cement, Insulation, High-Temperature: 32C14e. 11-01-1943 | | | OI | | 402, 403, 802 |
| OI 821 | 3/1/1944 | | Navy Department Specification - 32C14; Military Specification MIL-C-2861, Cement, Insulation, High-Temperature: 32C14f. 03-01-1944 | | | OI | | 402, 403, 802 |
| OI 822 | 11/1/1944 | | Navy Department Specification - 32C14; Military Specification MIL-C-2861, Cement, Insulation, High-Temperature: 32C14g. 11-01-1944 | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 823 | 4/1/1946 | | Navy Department Specification - 32C14; Military Specification MIL-C-2861, Cement, Insulation, High-Temperature: 32C14h. 04-01-1946 | | | OI | | 402, 403, 802 |
| OI 824 | 10/15/1948 | | Navy Department Specification - 32C14; Military Specification MIL-C-2861, Cement, Insulation, High-Temperature: 32C14h, Amendment-1. 10-15-1948 | | | OI | | 402, 403, 802 |
| OI 825 | 5/9/1952 | | Navy Department Specification - 32C14; Military Specification MIL-C-2861, Cement, Insulation, High-Temperature: 32C14 Notice-1, changing designation from 32C14 to MIL-C-2861. 05-09-1952 | | | OI | | 402, 403, 802 |
| OI 826 | 8/23/1951 | | Navy Department Specification - 32C14; Military Specification MIL-C-2861, Cement, Insulation, High-Temperature: MIL-C-2861. 08-23-1951 | | | OI | | 402, 403, 802 |
| OI 827 | 7/29/1960 | | Navy Department Specification - 32C14; Military Specification MIL-C-2861, Cement, Insulation, High-Temperature: MIL-C-2861, Interim Amendment – I (Ships). 07-29-1960 | | | OI | | 402, 403, 802 |
| OI 828 | 7/5/1962 | | Navy Department Specification - 32C14; Military Specification MIL-C-2861, Cement, Insulation, High-Temperature: MIL-C-2861A. 07-05-1962 | | | OI | | 402, 403, 802 |
| OI 829 | 3/25/1963 | | Navy Department Specification - 32C14; Military Specification MIL-C-2861, Cement, Insulation, High-Temperature: MIL-C-2861B (SHIPS). 03-25-1963 | | | OI | | 402, 403, 802 |
| OI 830 | 9/7/1963 | | Navy Department Specification - 32C14; Military Specification MIL-C-2861, Cement, Insulation, High-Temperature: MIL-C-2861C. 09-17-1963 | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|-----|------|--------|-------------------|-------|-------|----|----|-----------|
| OI 831 | 12/4/1967 | | Navy Department Specification - 32C14; Military Specification MIL-C-2861, Cement, Insulation, High-Temperature: MIL-C-2861D. 12-04-1967 | | | OI | | 402, 403, 802 |
| OI 832 | 6/20/1974 | | Navy Department Specification - 32C14; Military Specification MIL-C-2861, Cement, Insulation, High-Temperature: Interim Amendment-1 (Ships). 06-20-1974 | | | OI | | 402, 403, 802 |
| OI 833 | 11/15/1977 | | Navy Department Specification - 32C14; Military Specification MIL-C-2861, Cement, Insulation, High-Temperature: MIL-C-2861D, Amendment-2. 11-15-1977 | | | OI | | 402, 403, 802 |
| OI 834 | 5/12/1952 | | Military Specification, MIL-C-2908, Cement, Insulation, Finishing: MIL-C-2908/32C16, Notice of designation change to MIL-C-2908. 04-09-51/05-12-52 | | | OI | | 402, 403, 802 |
| OI 835 | 3/29/1960 | | Military Specification, MIL-C-2908, Cement, Insulation, Finishing: MIL-C-2908A. 03-29-1960 | | | OI | | 402, 403, 802 |
| OI 836 | 8/22/1972 | | Military Specification, MIL-C-2908, Cement, Insulation, Finishing: MIL-C-2908B. 08-22-1972 | | | OI | | 402, 403, 802 |
| OI 837 | 2/20/1975 | | Military Specification, MIL-C-2908, Cement, Insulation, Finishing: MIL-C-2908B, Notice-1. 02-20-1975. | | | OI | | 402, 403, 802 |
| OI 838 | 7/1/1945 | | Navy Department Specifications – 32F3; Military Specification MIL-F-15091, Felt, Insulation, Thermal, Asbestos:32F3(INT), Bureau of Ships Ad Interim Specifications, 07-01-1945 | | | OI | | 402, 403, 802 |
| OI 839 | 10/15/1945 | | Navy Department Specifications – 32F3; Military Specification MIL-F-15091, Felt, Insulation, Thermal, Asbestos: 32F3a. 10-15-1945 | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 840 | 10/15/1948 | | Navy Department Specifications – 32F3; Military Specification MIL-F-15091, Felt, Insulation, Thermal, Asbestos:  32F3a, Amendment 1. 10-15-1948 | | | OI | | 402, 403, 802 |
| OI 841 | 7/12/1950 | | Navy Department Specifications – 32F3; Military Specification MIL-F-15091, Felt, Insulation, Thermal, Asbestos:  32F3a, Ser NDSB-331 notice of designation change to MIL-F-15091. 07-12-1950. | | | OI | | 402, 403, 802 |
| OI 842 | 4/15/1950 | | Navy Department Specifications – 32F3; Military Specification MIL-F-15091, Felt, Insulation, Thermal, Asbestos:  MIL-F-15091(SHIPS). 04-15-1950 | | | OI | | 402, 403, 802 |
| OI 843 | 5/13/1952 | | Navy Department Specifications – 32F3; Military Specification MIL-F-15091, Felt, Insulation, Thermal, Asbestos:  MIL-I-15091A (superseding MIL-F-15091). 05-13-1952 | | | OI | | 402, 403, 802 |
| OI 844 | 7/3/1962 | | Navy Department Specifications – 32F3; Military Specification MIL-F-15091, Felt, Insulation, Thermal, Asbestos:  MIL-I-15091C. 07-03-1962 | | | OI | | 402, 403, 802 |
| OI 845 | 7/15/1955 | | Federal Specifications, SS-C-466, Cloth, Thread, and Tape – Asbestos:SS-C-466a. 07-15-1955 | | | OI | | 402, 403, 802 |
| OI 846 | 4/30/1956 | | Federal Specifications, SS-C-466, Cloth, Thread, and Tape – Asbestos:  SS-C-466a, Amendment  1. 04-30-1956 | | | OI | | 402, 403, 802 |
| OI 847 | 2/3/1960 | | Federal Specifications, SS-C-466, Cloth, Thread, and Tape – Asbestos:SS-C-466b (NAVY-Ships) 02-03-1960 | | | OI | | 402, 403, 802 |
| OI 848 | 8/5/1960 | | Federal Specifications, SS-C-466, Cloth, Thread, and Tape – Asbestos:SS-C-466b (NAVY-Ships), Amendment 1 08-05-1960 | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 849 | 4/11/1962 | | Federal Specifications, SS-C-466, Cloth, Thread, and Tape – Asbestos:SS-C-466c. 04-11-1962 | | | OI | | 402, 403, 802 |
| OI 850 | 6/19/1962 | | Federal Specifications, SS-C-466, Cloth, Thread, and Tape – Asbestos:SS-C-466d (NAVY-Ships). 06-19-1962 | | | OI | | 402, 403, 802 |
| OI 851 | 7/2/1964 | | Federal Specifications, SS-C-466, Cloth, Thread, and Tape – Asbestos:SS-C-466e. 07-02-1964 | | | OI | | 402, 403, 802 |
| OI 852 | 6/17/1965 | | Federal Specifications, SS-C-466, Cloth, Thread, and Tape – Asbestos:SS-C-466e, Interim Amendment-1. 06-17-1965 | | | OI | | 402, 403, 802 |
| OI 853 | 9/22/1976 | | Federal Specifications, SS-C-466, Cloth, Thread, and Tape – Asbestos:SS-C-466, Interim Amendment-2. 09-22-1976 | | | OI | | 402, 403, 802 |
| OI 854 | 10/3/1985 | | Federal Specifications, SS-C-466, Cloth, Thread, and Tape – Asbestos:SS-C-466e Cancellation. 10-03-1985 | | | OI | | 402, 403, 802 |
| OI 855 | 1953-1960 | | Military Qualified Products List of Products Qualified under Military Specification – Insulation Pipe Covering, Thermal – MIL-I-2781, QPL-2781-2 through QPL-2781-23. 1953-1960 | | | OI | | 402, 403, 802 |
| OI 856 | 1952-1960 | | Military Qualified Products List of Products Qualified under Military Specification – Insulation, Thermal, Block – MIL-I-2819, QPL-2819-1 through QPL-2819-22; QPL-002819-1 to QPL-002819-2. 1952-1960 | | | OI | | 402, 403, 802 |
| OI 857 | | | Military Qualified Products List of Products Qualified under Military Specification - Cement, Insulation, High-Temperature – 32C14-Mod No.22, 107, 115, QPL-2861-7, 13, 14.  5-12-44, 3-8-46,6-15-55,  3-5-63,3-23-64. | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|-----|------|--------|-------------------|-------|-------|----|----|-----------|
| OI 858 | | | Military Qualified Products List of Products Qualified under Military Specification – Felt, Insulating, Asbestos 32-F-3, QPL-32-F-3, QPL-15091, QPL-15091-1, 2, 3, 5 | | | OI | | 402, 403, 802 |
| OI 859 | | | Military Specifications and qualified products list re gaskets | | | OI | | 402, 403, 802 |
| OI 860 | | | Military Specifications and qualified products list re plastic-material, laminated | | | OI | | 402, 403, 802 |
| OI 861 | 5/1/1947 | | Navy Department, Bureau of Ships, General Specifications for Machinery for Vessels of the United States Navy, Section S39-2 – Thermal Insulation for Machinery and Piping: May 1, 1947 | | | OI | | 402, 403, 802 |
| OI 862 | 12/8/1951 | | Navy Department, Bureau of Ships, General Specifications for Machinery for Vessels of the United States Navy, Section S39-2 – Thermal Insulation for Machinery and Piping: December 8, 1951 | | | OI | | 402, 403, 802 |
| OI 863 | 7/1/1954 | | Navy Department, Bureau of Ships, General Specifications for Machinery for Vessels of the United States Navy, Section S39-2 – Thermal Insulation for Machinery and Piping: July 1, 1954 | | | OI | | 402, 403, 802 |
| OI 864 | 5/1/1958 | | Navy Department, Bureau of Ships, General Specifications for Machinery for Vessels of the United States Navy, Section S39-2 – Thermal Insulation for Machinery and Piping: May 1, 1958 | | | OI | | 402, 403, 802 |
| OI 865 | 12/1/1958 | | Navy Department, Bureau of Ships, General Specifications for Machinery for Vessels of the United States Navy, Section S39-2 – Thermal Insulation for Machinery and Piping: December 1, 1958 | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 866 | 11/00/1922 | | United States Naval Medical Bulletin, Bureau of Medicine and Surgery, Navy Department, November 1922 | | | OI | | 402, 403, 802 |
| OI 867 | 04/27/1942-07/31/1942 | | List of Students taking Industrial Hygiene Course, Harvard School of Public Health, April 27 – July 31, 1942 | | | OI | | 402, 403, 802 |
| OI 868 | 04/22/1951-04/27/1951 | | Proceedings of the Third Annual Navy Industrial Health Conference, Chalfonte-Haddon Hall, Atlantic City, April 22 through 27, 1951 | | | OI | | 402, 403, 802 |
| OI 869 | 7/5/1955 | | Navy Civilian Personnel Instructions, NCPI, §82-2, July 5, 1955 | | | OI | | 402, 403, 802 |
| OI 870 | 00/00/1955 | | Department of the Navy, Threshold Limit Values, 1955 | | | OI | | 402, 403, 802 |
| OI 871 | 00/00/1956 | | Department of the Navy, Threshold Limit Values, 1956 | | | OI | | 402, 403, 802 |
| OI 872 | 00/00/1957 | | Department of the Navy, Threshold Limit Values, 1957 | | | OI | | 402, 403, 802 |
| OI 873 | 05/00/1961 | | Marine Pipe Covering and Insulating, Shop 56, May 1961, PRODDEPTBREM P4800 (1), Reviewed and Approved 7-17-61 . May 1961 | | | OI | | 402, 403, 802 |
| OI 874 | 5/5/1969 | | Letter to Raybestos-Manhattan Incorporated dated 5 May 1969 from JW Murdock, Head, Applied Physician Department, Department of the Navy, Naval Ship Engineering Center, Philadelphia Division, Philadelphia, PA, Re: Proposed Insulating Materials for Naval Vessels. 05-05-1969 | | | OI | | 402, 403, 802 |
| OI 875 | 02/00/1981 | | Technical Report, Assessment of Asbestos Concentration on Marine Vessels: Maintenance and Repair Operations, MA-RD-830-81027, David R Jones, IIT Research Institute, February 1981 | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|-----|------|--------|-------------------|-------|-------|-----|----|-----------|
| OI 876 | 1962-1972; 2009 | | Hollins, Paustenbach et al, A Visual Historical Review of Exposure to Asbestos at Puget Sound Naval Shipyard (1962-1972), Journal of Toxicology and Environmental Health, Part B, Journal of Toxicology and Environmental Health, pp 124-156, 2009 | | | OI | | 803(18) foundation required |
| OI 877 | 10/30/1958 | | Authentication of Rules and Regulations issued by the New Jersey Bureau of Engineering & Safety, Department of Labor & Industry:  Safety Regulation No 3 Establishing TLVS for Dusts, Vapors, Fume, Gases & Mists effective Oct 30,1958 | | | OI | | 402, 403, 802 |
| OI 878 | 12/1/1967 | | Authentication of Rules and Regulations issued by the New Jersey Bureau of Engineering & Safety, Department of Labor & Industry:  Safety Regulation No 3 Establishing TLVS for Dusts, Vapors, Fume, Gases & Mists effective Dec 1, 1967 | | | OI | | 402, 403, 802 |
| OI 879 | 00/00/1972 | | US Department of Health, Education and Welfare:  Occupational Exposure to Asbestos, 1972 | | | OI | | 402, 403, 802 |
| OI 880 | | | The Commonwealth of Massachusetts, Department of Labor and Industries, Division of Occupational Hygiene - Mechanical Filter, Dust, Fume and Mist Respirators Approved by US Bureau of Mines, Type A For protection against pneumoconiosis-producing or nuisance dusts. | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|-----|------|--------|-------------------|-------|-------|-----|-----|-----------|
| OI 881 | | | The Commonwealth of Massachusetts, Department of Labor and Industries, Division of Occupational Hygiene – Air Line Respirators and Abrasive Blasting Helmets Approved by the US Bureau of Mines | | | OI | | 402, 403, 802 |
| OI 882 | 02/00/1975 | | Background Documentation on Evaluation of Occupational Exposure to Airborne Asbestos, Joint ACGIH-AIHA Aerosol Hazards Evaluation Committee, American Industrial Hygiene Association Journal, February 1975 | | | OI | | 402, 403, 802 |
| OI 883 | 11/15/1945 | | Industrial Hygiene and Sanitation Standards: "Maximum Allowable Concentration Limits of Harmful Vapors, Gases, Fumes, Mists, Dusts and Radiant Energy for Places of Employment," November 15, 1945 | | | OI | | 402, 403, 802 |
| OI 884 | 4/5/1954 | | Industrial Hygiene and Sanitation Standards: "Maximum Allowable Concentration Limits of Harmful Vapors, Gases, Fumes, Mists, Dusts and Radiant Energy for Places of Employment," April 5, 1954 | | | OI | | 402, 403, 802 |
| OI 885 | 06/00/1918 | | Mortality from Respiratory Diseases in Dusty Trades (Inorganic Dusts), Bulletin of US Dept of Labor, Bureau of Labor Statistics, Industrial Accidents and Hygiene Series, No 17, June 1918 | | | OI | | 402, 403, 802 |
| OI 886 | 10/12/1933 | | Donnelly, J, MD, Pulmonary Asbestosis, American Journal of Public Health, Vol. XXIII, pp 1275-1281, October 12, 1933 | | | OI | | 803(18) foundation required |
| OI 887 | | | Gloyne, The Morbid Anatomy and Histology of Asbestosis, Tubercle, pp445-451 | | | OI | | 803(18) foundation required |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|-----|------|--------|-------------------|-------|-------|-----|-----|-----------|
| OI 888 | 00/00/1934 | | Standard Code of Industrial Hygiene, International Labour Office, Studies and Reports Series F, No 14, re fumes, gases, dusts, etc, excerpts, 1934 | | | OI | | 402, 403, 802 |
| OI 889 | 11/26/1937 | | Page & Bloomfield, A Study of Dust Control Methods In An Asbestos Fabricating Plant, Public Health Report 52, Nov 26, 1937 | | | OI | | 402, 403, 802 |
| OI 890 | 03/00/1939 | | Sayers, R R and Dr. Eessen, W C " Asbestosis," American Journal of Public Health, Mar 1939, Vol. 29, 205-214 | | | OI | | 803(18) foundation required |
| OI 891 | 00/00/1942 | | Johnstone, Occupational Diseases – Diagnosis, Medicolegal Aspects and Treatment, Excerpts with Appendix labeled " Table of Toxic Thresholds of Common Industrial Substances", 1942 | | | OI | | 402, 403, 802 |
| OI 892 | 00/00/1943 | | Manual of Industrial Hygiene and Medical Service in War Industries, Div Indust Hygiene, NIH – Excerpt, pp 350-351, 1943 | | | OI | | 402, 403, 802 |
| OI 893 | 1/28/1948 | | Bonsib, Roy S, Industrial Work Clothes - Their Provision and Laundering, Standard Oil Co Medical Dept January 28, 1948 | | | OI | | 402, 403, 802 |
| OI 894 | 1/22/1950 | | Asbestos used as Aid in New Heart Surgery, LA Times, Jan 22, 1950, p36 | | | OI | | 402, 403, 802 |
| OI 895 | 01/00/1951 | | Vorwald, Durkan, and Pratt, " Experimental Studies of Asbestosis, " AMA Archives of Industrial Hygiene and Occupational Medicine 3:1-43 (Jan 1951) | | | OI | | 402, 403, 802 |
| OI 896 | 00/00/1951 | | Abstracts from Current Literature, from AMA Archives of Industrial Hygiene and Occupational Medicine, Vol. 3, 1951 | | | OI | | 402, 403, 802 |
| OI 897 | 09/22/1952-09/26/1952 | | List of Attendees, Seventh Saranac Symposium, September 22-26, 1952 | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 898 | 00/00/1955 | | Merewether, Annual Report of the Chief Inspector of Factories for the Year 1954, London, Her Majesty's Stationary Office (1955), pp 190-199 | | | OI | | 402, 403, 802 |
| OI 899 | 00/00/1956 | | Factors in the Development of Lung Cancer, " (Chapter 3) Pulmonary Carcinoma 41-62 (May and Maier, eds) (1956) | | | OI | | 803(18) foundation required |
| OI 900 | 00/00/1960 | | Wagner; Sleggs; Marchand;"Diffuse Pleural Mesothelioma and Asbestos Exposure in the North Western Cape Province," Brit J Ind Med, 17:260-271 (1960) | | | OI | | 803(18) foundation required |
| OI 901 | 00/00/1960 | | Johnstone, Occupational Disease and Industrial Medicine, Chapter 15, 1960 | | | OI | | 803(18) foundation required |
| OI 902 | 03/00/1965 | | Selikoff, Churg, Relation Between Exposure to Asbestos and Mesothelioma, New England Journal of Medicine, Vol. 272, March 1965 | | | OI | | 803(18) foundation required |
| OI 903 | | | Selikoff, The Occurrence of Pleural Calcification Among Asbestos Insulation Workers, Annals New York Academy of Sciences, pp 351-367 | | | OI | | 803(18) foundation required |
| OI 904 | 12/31/1965 | | Schepers, Selikoff, Hammond, et al, Discussion, Mesothelioma and Lung Cancer, Annals of New York Academy of Sciences, Vol. 132, 12/31/65, pp 595-602 | | | OI | | 803(18) foundation required |
| OI 905 | 00/00/1967 | | Problems arising from the use of Asbestos, Memorandum of the Senior Medical Inspector 's Advisory Panel, London, 1967 | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 906 | 9/29/1967 | | Balzer, J LeRoy;"Industrial Hygiene for Insulation Workers", Journal of Occupational Medicine, Jan 1968, Vol. 10, No 1, pp 25-31, Presented at the Eleventh Annual Western Industrial Health Conference, San Francisco, September 29, 1967 | | | OI | | 803(18) foundation required |
| OI 907 | | | Balzer, Fowler and Cooper,"Dust-Producing Potential of Construction Materials", Environmental Hygiene, pp 106-122 | | | OI | | 803(18) foundation required |
| OI 908 | 00/00/1968 | | Harries;"Asbestos Hazards in Naval Dockyards; Annals Of Occupational Hygiene, Volume 11 (1968) | | | OI | | 803(18) foundation required |
| OI 909 | 4/8/1968 | | Selikoff, Asbestos Exposure, Smoking and Neoplasia, JAMA, April 8, 1968, Vol. 204, No 2 | | | OI | | 803(18) foundation required |
| OI 910 | 04/00/1970 | | Selikoff, Partnership for Prevention-The Insulation Industry Hygiene Research Program, Industrial Medicine, Vol. 39, No 4; April 1970 | | | OI | | 803(18) foundation required |
| OI 911 | 08/30/0000-09/02/0000 | | Nicholson, Holaday & Heimann,"Direct and Indirect Occupational Exposure to Insulation Dusts in United States Shipyards", Environmental Sciences Laboratory, Mt Sinai School of Medicine, New York; Institute of Occupational and Environmental Health, Montreal, Canada from Proceedings of symposium in Helsinki, Finland 30 August - 2 September | | | OI | | 402, 403, 803(18) foundation required |
| OI 912 | 00/00/1972 | | Selikoff, "Carcinogenicity of Amosite Asbestos," Archives of Environ Health, 1972 | | | OI | | 803(18) foundation required |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 913 | | | NIOSH Health Hazard Evaluation Report 72-91, Mobil Oil Corporation, Augusta, Kansas | | | OI | | 402, 403, 803(18) foundation required |
| OI 914 | 00/00/1973 | | Parkes, Asbestos-Related Disorders, British Journal of Diseases of the Chest 67, 1973 | | | OI | | 803(18) foundation required |
| OI 915 | | | Selikoff, Asbestos Criteria Document Highlights, presented at American Society of Safety Engineers Professional Development Conference, Dallas | | | OI | | 402, 403, 803(18) foundation required |
| OI 916 | 05/00/1977 | | Hatch & Pendergrass, The Konicide Club (1932-1940), A Brief History, Vol. 19, No 5, May 1977 | | | OI | | 803(18) foundation required |
| OI 917 | 11/27/1977 | | Selikoff, Asbestos-associated disease in US shipyards, Memorandum to the National Institute of Environmental Health Sciences, 11-27-1977 | | | OI | | 803(18) foundation required |
| OI 918 | | | Banbury Report 9, Quantification of Occupational Cancer, ed Peto, R, M Schneiderman, Trends in Mesothelioma Incidence in the US and the Forecast Epidemic Due to Asbestos Exposure During World War II, Cold Spring Harbor Laboratory | | | OI | | 402, 403, 803(18) foundation required |
| OI 919 | 5/15/1986 | | Wagner, JC, Mesothelioma and Mineral Fibers, Cancer Vol. 57, No 10, May 15, 1986 | | | OI | | 803(18) foundation required |
| OI 920 | 00/00/1986 | | Browne, Kevin, Is Asbestos or Asbestosis the Cause of the Increased Risk of Lung Cancer in Asbestos Workers? British Journal of Industrial Medicine, 1986; 43:145-149 | | | OI | | 803(18) foundation required |
| OI 921 | 00/00/1986 | | Browne, Kevin, A Threshold for Asbestos-Related Cancer, British Journal of Industrial Medicine, 1986, 43:556-558 | | | OI | | 803(18) foundation required |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|-----|------|--------|-------------------|-------|-------|-----|-----|-----------|
| OI 922 | 00/00/1991 | | Wagner, The discovery of the association between blue asbestos and mesotheliomas and the aftermath, British Journal of Industrial Medicine 48, 1991 | | | OI | | 803(18) foundation required |
| OI 923 | | | Dail, D, Hammar, Pulmonary Pathology, 2d Ed, Chapter 5, Pleural Diseases, malignant mesothelioma, pp 444-445 | | | OI | | 803(18) foundation required |
| OI 924 | 09/00/1995 | | Report to Congress on Worker s' Home Contamination Study Conducted Under The Workers' Family Protection Act (29 USC 671a), US Dept of Health & Human Services, NIOSH, September 1995 | | | OI | | 803(18) foundation required |
| OI 925 | 01/00/1997 | | American Journal of Public Health, Letters to the Editor – Asbestos-Related Cancer and the Amphibole Hypothesis, pp 687-688, Vol. 87, No 1, January 1997 | | | OI | | 803(18) foundation required |
| OI 926 | 3/18/2009 | | Moolgavkar, Meza & Turim, Pleural and peritoneal mesotheliomas in SEER: age effects and temporal trends 1973-2005, Cancer Causes Control, pub March 18, 2009 | | | OI | | 803(18) foundation required |
| OI 927 | 00/00/1952 | | Safety and Health Standards for Contractors performing Federal Supply Contracts under the Walsh-Healey Public Contracts Act, US Dept of Labor, 1952 | | | OI | | 402, 403, 802 |
| OI 928 | 00/00/1972 | | US Department of Health, Education and Welfare: Occupational Exposure to Asbestos, 1972 | | | OI | | 402, 403, 802 |
| OI 929 | 6/7/1972 | | Federal Register, OSHA Standard for Exposure to Asbestos Dust, Vol. 37, June 7, 1972 | | | OI | | 402, 403 |
| OI 930 | 00/00/1983 | | OSHA Regulations on Asbestos Exposure, 29 CFR 101019, 19101001 (1983) | | | OI | | 402, 403 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 931 | | | National Archives, Federal Register, Vol. 25, Title 41—Public Contracts, Part 50-204 Safety and Health Standards for Federal Supply Contracts -- Walsh-Healey Public Contracts Act | | | OI | | 402, 403 |
| OI 932 | 2/20/1960 | | Federal Register, February 20, 1960 | | | OI | | 402, 403 |
| OI 933 | 04/00/1973 | | NIOSH Health Hazard Evaluation Report 72-91, Mobil Oil Corp, Augusta, Kansas, April 1973 | | | OI | | 402, 403, 802 |
| OI 934 | 05/00/1978 | | Wiess, Theodos, Pleuropulmonary Disease Among Asbestos Workers in Relation to Smoking and Type of Exposure, Journal of Occupational Medicine, Vol. 20, No 5, May 1978 | | | OI | | 803(18) foundation required |
| OI 935 | 12/00/1977 | | Churg, Correlation of Quantitative Asbestos Body Counts and Occupation in Urban Patients, Archives Pathol Lab Med Vol. 101, Dec 1977 at 629-634 | | | OI | | 803(18) foundation required |
| OI 936 | 00/00/1979 | | Churg, Analysis of the Cores of Ferruginous (Asbestos) Bodies from the General Population, Lab Inv Vol. 40, No 5 at 622 (1979) | | | OI | | 803(18) foundation required |
| OI 937 | 00/00/1980 | | Churg, Asbestos Fibers in the General Population, American Review of Respiratory Disease, Vol. 122 at 669-678 (1980) | | | OI | | 803(18) foundation required |
| OI 938 | 00/00/1989 | | Sluis-Cremer, The Relationship Between Asbestosis and Bronchial Cancer in Amphibole Asbestos Miners, Brit Jour Industrial Medicine 1989; 46:537-540 | | | OI | | 803(18) foundation required |
| OI 939 | 00/00/1993 | | Churg, Asbestos, Asbestosis and Lung Cancer, Modern Pathology 1993:6(5) at 509-511 | | | OI | | 803(18) foundation required |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 940 | 00/00/1997 | | Asbestos, asbestosis, and cancer: the Helsinki criteria for diagnosis and attribution, Consensus Report, ScandJourWork Environ Health, Vol. 23, 1997 | | | OI | | 803(18) foundation required |
| OI 941 | 00/00/2002 | | Cagle, Criteria for Attributing Lung Cancer to Asbestos Exposure, American Journal of Clinical Pathology, 2002, 117:9-15 | | | OI | | 803(18) foundation required |
| OI 942 | | | Picture of boys smoking | | | OI | | 402, 403, 802 |
| OI 943 | | | Cigarette smoking timeline | | | OI | | 402, 403, 802 |
| OI 944 | 00/00/1964 | | Occupational Diseases, A Guide To Their Recognition, Section V, Pneumoconiosis, (3) Asbestosis, WM Gageger, Ed, US Department of Health, Education and Welfare, Public Health Service Publication No 1097, 1964 | | | OI | | 803(18) foundation required |
| OI 945 | | | Gloyne, The Morbid Anatomy and Histology of Asbestosis, Tubercle, pp 445-451 | | | OI | | 803(18) foundation required |
| OI 946 | 00/00/1991 | | Ren, Lee, et al, Pleural Plaques Do Not Predict Asbestosis: High- Resolution Computed Tomography and Pathology Study, Modern Pathology, Vol. 4, No 2, 1991 | | | OI | | 803(18) foundation required |
| OI 947 | 00/00/2004 | | Oury, TD, Benign Asbestos-Related Pleural Disease, Chapter 6, Pathology of Asbestos-Associated Diseases, 2nd Ed, 2004 | | | OI | | 402, 403, 803(18) foundation required |
| OI 948 | 00/00/1995 | | Millette, Releasability of Asbestos Fibers from Asbestos-Containing Gaskets, EIA Technical Journal, Fall 1995, at 10-15 | | | OI | | 803(18) foundation required |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 949 | 1935-1977 | | U.S. Department of Commerce statistics entitled "Annual Survey of Manufacturers" and/ or "Census of Manufacturers" for all available years 1935 to 1977, showing, inter alia, total nationwide sales of asbestos-containing insulation products on a periodic basis. | | | OI | | 402, 403, 802 |
| OI 950 | | | Plaintiff's Complaint, Northern District of Indiana | | | OI | | |
| OI 951 | | | Plaintiff's Complaint, Northern District of Illinois | | | OI | | |
| OI 952 | | | Plaintiff's First Amended Complaint, Eastern District of Pennsylvania | | | OI | | |
| OI 953 | 00/00/2005 | | The Navy and Asbestos Insulation, Denis Rushworth, Naval Engineers Journal, Spring 2005 | | | OI | | 803(18) foundation required |
| OI 954 | | | Interoffice memo from Ralph Bard Director of Shipyard Labor Relations to Adm. Vickery re: Health In Shipyards | | | OI | | 402, 403, 802 |
| OI 955 | | | Hazards Involved In The Use Of Amosite Pipe Insulation In Navy Vessels | | | OI | | 402, 403, 802 |
| OI 956 | | | US Navy Manual of Safety Equipment, NavExos P-422 | | | OI | | 402, 403, 802 |
| OI 957 | 00/00/1950 | | PSNS Safety Manual 1950 | | | OI | | 402, 403, 802 |
| OI 958 | 7/11/1960 | | MIL-STD 129(C) 7/11/1960 | | | OI | | 402, 403, 802 |
| OI 959 | | | Internal Portsmouth Naval Shipyard (PNS) Memo from the Industrial Hygiene Dept re: Improper Handling of Asbestos | | | OI | | 402, 403, 802 |
| OI 960 | 6/9/1988 | | Memo Decision: Dube v. Pittsburgh-Corning et al. v. U.S., Civil No. 83-0224P, June 9, 1988, p. 1-5, 17-20 | | | OI | | 402, 403, 802 |
| OI 961 | | | General Specs for Machinery, Bureau of Engineering, Navy Dept Subsection S60-1-General Requirements for Electrical Machinery | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 962 | 00/00/1944 | | US Navy Dept, BuShips, Chapter 60, BuShips Manual Electric Plant – General (1944) | | | OI | | 402, 403, 802 |
| OI 963 | 00/00/1948 | | Bureau of Ships Manual, Chapter 60, Electric Plant General (1948) | | | OI | | 402, 403, 802 |
| OI 964 | 00/00/1959 | | Bureau of Ships Technical Manual, Chapter 60, Electric Plant (1959) | | | OI | | 402, 403, 802 |
| OI 965 | 00/00/1955 | | Bureau of Ships Manual – Chapter 51 – Boilers (1955) | | | OI | | 402, 403, 802 |
| OI 966 | 00/00/1947 | | Bureau of Ships Manual – Chapter 51 – Boilers (1947) | | | OI | | 402, 403, 802 |
| OI 967 | 00/00/1959 | | Bureau of Ships Manual - Chapter 51 - Boilers (1959) | | | OI | | 402, 403, 802 |
| OI 968 | 00/00/1942 | | Bureau of Ships Manual - Chapter 51 - Boilers (1942) | | | OI | | 402, 403, 802 |
| OI 969 | 05/00/1934 | | General Specifications for Machinery, Bureau of Engineering, Navy Dept. Subsection S62-2-Electric Cables, Electric Power Distribution (May 1934) | | | OI | | 402, 403, 802 |
| OI 970 | 05/00/1936 | | General Specifications for Machinery, Bureau of Engineering, Navy Dept. Subsection S62-2-Electric Cables, Electric Power Distribution (May 1936) | | | OI | | 402, 403, 802 |
| OI 971 | 11/00/1945 | | Bureau of Ships Manual, Chapter 62, Electric Power Distribution, Section 1, Distribution Systems (November 1945) | | | OI | | 402, 403, 802 |
| OI 972 | 02/00/1948 | | Bureau of Ships Manual, Chapter 62, Electric Power Distribution, Section 1, Distribution Systems (February 1948) | | | OI | | 402, 403, 802 |
| OI 973 | 05/00/1952 | | Bureau of Ships Manual, Chapter 62, Electric Power Distribution, Section 1, Distribution Systems | | | OI | | 402, 403, 802 |
| OI 974 | | | Navy Shipment Marking Handbooks Excerpt from Bureau of Supplies and Accounts Memoranda | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|-----|------|--------|-------------------|-------|-------|----|----|-----------|
| OI 975 | | | Military Standard 129 Marking of Shipments | | | OI | | 402, 403, 802 |
| OI 976 | 09/00/1941 | | Pipe Covering Aboard Ship – Suggested Training Course, Sept. 1941 PSNS Library | | | OI | | 402, 403, 802 |
| OI 977 | 00/00/1951 | | Ships For Victory, A History of Shipbuilding Under the US Maritime Commission in World War II (1951) | | | OI | | 402, 403, 802 |
| OI 978 | 08/00/1968 | | Mangold to Clark Cooper, enclosing Asbestos Exposure and Pulmonary X-Ray Changes to Pipecoverers and Insulators at PSNS (August 1968) | | | OI | | 402, 403, 802 |
| OI 979 | | | Letter to Robert Hughes re: Asbestos Use in Navy Shipbuilding and Ship Repair Operations | | | OI | | 402, 403, 802 |
| OI 980 | 05/00/1961 | | PSNS Marine Pipe Covering and Insulating, Shop 56, May 1961 | | | OI | | 402, 403, 802 |
| OI 981 | 00/00/1940 | | Selective Training and Service Act of 1940 | | | OI | | 402, 403 |
| OI 982 | 1/21/1942 | | 7 Federal Register 429 (1-21-1942) | | | OI | | 402, 403 |
| OI 983 | 9/25/1943 | | Letter from Navy Supervisor of Shipbuilding (9/25/1943) | | | OI | | 402, 403, 802 |
| OI 984 | 08/00/1964 | | US Navy "All Hands" Magazine (August 1964) | | | OI | | 402, 403, 802 |
| OI 985 | 08/00/1972 | | US Navy "All Hands" Magazine (August 1972) | | | OI | | 402, 403, 802 |
| OI 986 | 01/00/1955 | | "All Hands" The Bureau of Naval Personnel Information Bulletin (January 1955) | | | OI | | 402, 403, 802 |
| OI 987 | 00/00/1947 | | 1947 Merriam-Webster's Collegiate Dictionary | | | OI | | 402, 403, 802 |
| OI 988 | 00/00/2008 | | 2008 Merriam-Webster's Collegiate Dictionary | | | OI | | 402, 403, 802 |
| OI 989 | 00/00/1965 | | Respirator Guide, July, 1965. Puget Sound Naval Shipyard | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|-----|------|--------|-------------------|-------|-------|-----|-----|-----------|
| OI 990 | 00/00/1965 | | Puget Sound Naval Shipyard, IH Division, 1965, "Practical Industrial Hygiene and Toxicology" | | | OI | | 402, 403, 802 |
| OI 991 | 00/00/1966 | | Puget Sound Naval Shipyard, IH Division, 1966, "Respirators" | | | OI | | 402, 403, 802 |
| OI 992 | | | Castleman letter to Vandiver Brown | | | OI | | 402, 403, 802 |
| OI 993 | | | Castleman letters from Plaintiffs' Lawyers Enclosing Retainer Fees | | | OI | | 402, 403, 802 |
| OI 994 | 11/12/1982 | | Castleman Letter to Ken Lynch Enclosing Transcript of Trial Testimony (11/12/82) | | | OI | | 402, 403, 802 |
| OI 995 | 10/20/1982 | | Castleman Letter to Terry Dangel Enclosing Manuscript and Articles (10/20/82) | | | OI | | 402, 403, 802 |
| OI 996 | | | Opening Statement Demonstrative (Reserved) | | | OI | | Reserved |
| OI 997 | | | Peter Neushul, Ph.D. Demonstrative (Reserved) | | | OI | | Reserved |
| OI 998 | | | Earl D. Gregory, PhD, CIH, CSP Demonstrative (Reserved) | | | OI | | Reserved |
| OI 999 | | | David Weill, M.D. Demonstrative (Reserved) | | | OI | | Reserved |
| OI 1000 | | | Capt. William A. Lowell, USNR-Ret. Demonstrative (Reserved) | | | OI | | Reserved |
| OI 1001 | | | Mark R. Wick, Demonstrative (Reserved) | | | OI | | Reserved |
| OI 1002 | | | Nafisa D. Burhani, M.D. Demonstratives (Reserved) | | | OI | | Reserved |
| OI 1003 | | | Joseph J. Renn, Demonstrative (Reserved) | | | OI | | Reserved |
| OI 1004 | | | Robert N. Jones, M.D. Demonstrative (Reserved) | | | OI | | Reserved |
| OI 1005 | | | Andrew J. Ghio, MD Demonstrative (Reserved) | | | OI | | Reserved |
| OI 1006 | | | Closing Argument Demonstrative (Reserved) | | | OI | | Reserved |
| OI 1007 | | | Impeachment Exhibits (Reserved) | | | OI | | Reserved |
| OI 1008 | | | Chemicals in tobacco smoke | | | OI | | 402, 403, 802 |

| Ex. | Date | Author | Brief Description | Mobil | Crane | OI | WM | Objections |
|---|---|---|---|---|---|---|---|---|
| OI 1009 | | | Updated medical records (Reserved) | | | OI | WM | Reserved |

Defendants reserve the right to rely upon any exhibit designated by any Co-Defendant.