**Forman Watkins Krutz & Tardy** LLP

CASCINO VAUGHAN - MEDICAL COLLECTIONS | Invoice #: 892144-1002443 | May 15, 2015 | Page 47

| Date | Name | | | | Code | Description |
|------|------|------|------|------|------|-------------|
| 4/11/2012 | PEETS, HALEY E. | 0.05 | 95.00 | 4.75 | L320 | Charles Krik - Analyze received records to create file inventory, and update plaintiff file |
| 4/4/2012 | SCOTT, LESLIE C. | 0.12 | 95.00 | 11.40 | L110 | Charles Krik - Review interrogatory responses and research plaintiff employment providers in furtherance of requesting records from same and process said requests to multiple providers |
| 4/26/2012 | TOIGO, DANTE W. | 0.02 | 95.00 | 1.90 | L340 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and date of receipt of records |
| 4/9/2012 | WALLACE, PAMELA D. | 0.05 | 95.00 | 4.75 | L320 | Charles Krik - Teleconference with medical provider in an effort to obtain re cut pathology materials and update plaintiff tracking chart with same |
| 5/2/2012 | ALDERSON, JUSTIN M. | 0.05 | 95.00 | 4.75 | L110 | Charles Krik - Analyze returned mail and research working addresses for same |
| 5/3/2012 | ALDERSON, JUSTIN M. | 0.03 | 95.00 | 2.85 | L110 | Charles Krik - Analyze returned mail and research working addresses for same |
| 5/22/2012 | ALDERSON, JUSTIN M. | 0.05 | 95.00 | 4.75 | L110 | Charles Krik - Analyze returned mail and research working addresses for same |
| 5/24/2012 | ALDERSON, JUSTIN M. | 0.03 | 95.00 | 2.85 | L110 | Charles Krik - Analyze returned mail and research working addresses for same |
| 5/21/2012 | BAJAJ, AMIT | 0.05 | 65.00 | 3.25 | L320 | Charles Krik - Receive medical, employment and military records from providers and update plaintiff file |
| 5/9/2012 | BLACKWELL, KENNETH R. | 0.05 | 65.00 | 3.25 | L320 | Charles Krik - Process medical records in furtherance of generating CDs to be sent to joint medical defense participants |
| 5/15/2012 | BLACKWELL, KENNETH R. | 0.02 | 65.00 | 1.30 | L320 | Charles Krik - Process medical records in furtherance of generating CDs to be sent to joint medical defense participants |

**Forman Watkins Krutz & Tardy** LLP

CASCINO VAUGHAN - MEDICAL COLLECTIONS

Invoice #: 892144-1002443

May 15, 2015

Page 48

| Date | Name | Hours | Rate | Amount | Code | Description |
|------|------|-------|------|--------|------|-------------|
| 5/11/2012 | BOUTWELL, LOU ANNA | 0.03 | 95.00 | 2.85 | L110 | Charles Krik - Revision and transmittal of correspondence and CDs containing medical records and/or other pertinent records received from various providers and facilities and shipment of same to defense counsel of record |
| 5/1/2012 | CRABTREE, CHERYL L. | 0.02 | 95.00 | 1.90 | L320 | Charles Krik - Receive and analyze medical and non medical records and update plaintiff spreadsheet with information contained therein and facilitate to team in furtherance of processing new records requests to newly found providers |
| 5/2/2012 | KING, COURTNEY L. | 0.02 | 95.00 | 1.90 | L340 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and medical provider information |
| 5/11/2012 | KING, COURTNEY L. | 0.02 | 95.00 | 1.90 | L340 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and medical provider information |
| 5/1/2012 | MARTIN, ANISA M. | 0.03 | 65.00 | 1.95 | L210 | Charles Krik - Draft correspondence to several members of the joint medical defense group regarding recently received medical/employment documents for plaintiff |
| 5/8/2012 | MARTIN, ANISA M. | 0.03 | 65.00 | 1.95 | L210 | Charles Krik - Draft correspondence to counsel regarding receipt of medical and employment records for plaintiff |
| 5/18/2012 | MARTIN, ANISA M. | 0.03 | 65.00 | 1.95 | L210 | Charles Krik - Analyze compact disks of medical records in preparation for drafting correspondence to defense counsel of record regarding same |
| 5/9/2012 | OLSON, SHERRY D. | 0.05 | 65.00 | 3.25 | L140 | Charles Krik - Analyze medical, employment and union records received to date, catalog same and append to plaintiff's file |

**Forman Watkins Krutz & Tardy** LLP

CASCINO VAUGHAN - MEDICAL COLLECTIONS     Invoice #: 892144-1002443     May 15, 2015     Page 49

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/17/2012 | OLSON, SHERRY D. | 0.05 | 65.00 | 3.25 | L140 | Charles Krik - Analyze medical, employment and union records received to date, catalog same and append to plaintiff's file |
| 6/4/2012 | CRABTREE, CHERYL L. | 0.06 | 95.00 | 5.70 | L320 | Charles Krik - Receive and analyze medical and non medical records and update plaintiff spreadsheet with information contained therein and facilitate to team in furtherance of processing new records requests to newly found providers |
| 6/1/2012 | ROBERTS, RACHEL R. | 0.26 | 95.00 | 24.70 | L110 | Charles Krik - Continue to work with various employers, union representatives and archives technicians in regards to issues with requests for non-medical records |
| 7/9/2012 | BAJAJ, AMIT | 0.05 | 65.00 | 3.25 | L320 | Charles Krik - Analyze received records to create file inventory, and update plaintiff file same |
| 7/13/2012 | BAJAJ, AMIT | 0.05 | 65.00 | 3.25 | L320 | Charles Krik - Analyze received records to create file inventory, and update plaintiff file same |
| 7/25/2012 | BAJAJ, AMIT | 0.05 | 65.00 | 3.25 | L320 | Charles Krik - Analyze received records to create file inventory, and update plaintiff file same |
| 7/5/2012 | JONES, SARAH BETH | 0.19 | 180.00 | 34.20 | L120 | Charles Krik - Analyze plaintiffs' spreadsheets examining current status of medical records collection, specifically noting recent records and no records statements that have been collected from providers, and work with team to complete outstanding records requests in furtherance of records collection joint defense |
| 8/30/2012 | ALDERSON, JUSTIN M. | 0.06 | 95.00 | 5.70 | L110 | Charles Krik - Analyze returned mail and research working addresses for same |
| 8/1/2012 | BOUTWELL, LOU ANNA | 0.29 | 95.00 | 27.55 | L110 | Charles Krik - Continue to work with various employers, union representatives and archives technicians in regards to issues with requests for non-medical records |

**Forman Watkins Krutz & Tardy** LLP

CASCINO VAUGHAN - MEDICAL COLLECTIONS | Invoice #: 892144-1002443 | May 15, 2015 | Page 50

| Date | Name | Hours | Rate | Amount | Code | Description |
|------|------|-------|------|--------|------|-------------|
| 8/29/2012 | BRELAND, SUSAN K. | 0.19 | 95.00 | 18.05 | L340 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |
| 9/4/2012 | ALDERSON, JUSTIN M. | 0.03 | 95.00 | 2.85 | L110 | Charles Krik - Analyze returned mail and research working addresses for same |
| 9/14/2012 | BLACKWELL, KENNETH R. | 0.04 | 65.00 | 2.60 | L320 | Charles Krik - Process medical records in furtherance of generating CDs to be sent to joint medical defense participants |
| 9/4/2012 | HOGAN, KRISTY R. | 0.26 | 95.00 | 24.70 | L110 | Charles Krik - Continue working with multiple defense counsels for numerous clients regarding defendant participation in the joint medical records collection and update individual defendant spreadsheets and group spreadsheets as to claims pending and update as to claims recently dismissed |
| 9/20/2012 | MARTIN, ANISA M. | 0.05 | 65.00 | 3.25 | L210 | Charles Krik - Read and analyze incoming medical and employment records in furtherance of consolidating records for update of plaintiff's case management files |
| 9/14/2012 | MARTIN, ANISA M. | 0.04 | 65.00 | 2.60 | L210 | Charles Krik - Revision and transmittal of correspondence and CDs containing medical records and/or other pertinent records received from various providers and facilities and shipment of same to defense counsel of record |
| 10/30/2012 | BLACKWELL, KENNETH R. | 0.06 | 65.00 | 3.90 | L320 | Charles Krik - Receive medical, employment and military records from providers and update plaintiff specific spreadsheet |
| 10/26/2012 | COFFEY, MARILYN L. | 0.1 | 95.00 | 9.50 | L110 | Charles Krik - Research and analyze status of medical records and contact provider with regard to same in order to facilitate either follow-up, resubmittal with further |

**Forman Watkins Krutz & Tardy** LLP

CASCINO VAUGHAN - MEDICAL COLLECTIONS

Invoice #: 892144-1002443

May 15, 2015

Page 51

| Date | Name | | | | Code | Description |
|---|---|---|---|---|---|---|
| | | | | | | documentation, or attorney review and update records tracking spreadsheet with same |
| 10/29/2012 | COFFEY, MARILYN L. | 0.06 | 95.00 | 5.70 | L110 | Charles Krik - Research and analyze status of medical records and contact provider with regard to same in order to facilitate either follow-up, resubmittal with further documentation, or attorney review and update records tracking spreadsheet with same |
| 10/1/2012 | HOGAN, KRISTY R. | 0.32 | 95.00 | 30.40 | L110 | Charles Krik - Continue working with multiple defense counsels for numerous clients regarding defendant participation in the joint medical records collection and update individual defendant spreadsheets and group spreadsheets as to claims pending and update as to claims recently dismissed |
| 10/26/2012 | MARTIN, ANISA M. | 0.06 | 65.00 | 3.90 | L210 | Charles Krik - Analyze received records to create and update plaintiff's file inventory and update plaintiff file with same |
| 10/29/2012 | ROBERTS, RACHEL R. | 0.02 | 95.00 | 1.90 | L110 | Charles Krik - Work with provider in furtherance of obtaining response to records collection request |
| 10/31/2012 | TROLIO, BILL H. | 0.02 | 95.00 | 1.90 | L340 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |
| 11/7/2012 | ALDERSON, JUSTIN M. | 0.06 | 95.00 | 5.70 | L110 | Charles Krik - Analyze returned mail and research working addresses for providers, employers, and unions, in furtherance of resubmitting requests and collecting plaintiff's records |
| 11/12/2012 | ALDERSON, JUSTIN M. | 0.06 | 95.00 | 5.70 | L110 | Charles Krik - Analyze returned mail and research working addresses for providers, employers, and unions, in furtherance of resubmitting requests and collecting plaintiff's |

**Forman Watkins Krutz & Tardy** LLP

CASCINO VAUGHAN - MEDICAL COLLECTIONS | Invoice #: 892144-1002443 | May 15, 2015 | Page 52

| Date | Name | | | | Code | Description |
|------|------|---|---|---|------|-------------|
| | | | | | | records |
| 11/5/2012 | BLACKWELL, KENNETH R. | 0.04 | 65.00 | 2.60 | L320 | Charles Krik - Process medical records in furtherance of generating CDs to be sent to joint medical defense participants |
| 11/2/2012 | CRABTREE, CHERYL L. | 0.02 | 95.00 | 1.90 | L320 | Charles Krik - Receive and analyze medical and non medical records and update plaintiff spreadsheet with information contained therein and facilitate to team in furtherance of processing new records |
| 11/2/2012 | CRABTREE, CHERYL L. | 0.02 | 95.00 | 1.90 | L320 | Charles Krik - Analyze received records to create and update plaintiff's file inventory and update plaintiff file with same |
| 11/30/2012 | CRABTREE, CHERYL L. | 0.02 | 95.00 | 1.90 | L320 | Charles Krik - Receive and analyze medical and non medical records and update plaintiff spreadsheet with information contained therein and facilitate to team in furtherance of processing new records |
| 11/29/2012 | HERRINGTON, BROOKE K. | 0.02 | 95.00 | 1.90 | L340 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |
| 11/1/2012 | HOGAN, KRISTY R. | 0.32 | 95.00 | 30.40 | L110 | Charles Krik - Continue working with defense counsel for numerous clients regarding defendant participation in the joint medical records collection and update individual defendant spreadsheets and group spreadsheets as to claims pending and update as to claims recently dismissed |
| 11/1/2012 | KING, COURTNEY L. | 0.02 | 95.00 | 1.90 | L340 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |

**Forman Watkins Krutz & Tardy** LLP

CASCINO VAUGHAN - MEDICAL COLLECTIONS     Invoice #: 892144-1002443     May 15, 2015     Page 53

| Date | Name | | | | Code | Description |
|---|---|---|---|---|---|---|
| 11/5/2012 | MARTIN, ANISA M. | 0.06 | 65.00 | 3.90 | L210 | Charles Krik - Draft correspondence to counsel for participating defendants regarding receipt of medical and nonmedical records for plaintiff, in furtherance of medical records collection joint defense |
| 11/27/2012 | ROBERTS, RACHEL R. | 0.04 | 95.00 | 3.80 | L110 | Charles Krik - Analyze newly received records from providers and update plaintiff spreadsheet to reflect same |
| 12/20/2012 | BLACKWELL, KENNETH R. | 0.06 | 65.00 | 3.90 | L320 | Charles Krik - Process medical records in furtherance of generating CDs to be sent to joint medical defense participants |
| 12/10/2012 | CRABTREE, CHERYL L. | 0.02 | 95.00 | 1.90 | L320 | Charles Krik - Analyze received records to create and update plaintiff's file inventory and update plaintiff file with same |
| 12/3/2012 | HOGAN, KRISTY R. | 0.26 | 95.00 | 24.70 | L110 | Charles Krik - Continue working with counsel for multiple defendants regarding participation in the joint medical records collection and update individual defendant spreadsheets and group spreadsheets as to claims pending and update as to claims recently dismissed |
| 2/21/2013 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Receive medical, employment and military records from providers and update plaintiff specific spreadsheet |
| 2/15/2013 | CRABTREE, CHERYL L. | 0.02 | 95.00 | 1.90 | L320 | Charles Krik - Analyze received records and update plaintiff's file inventory and update plaintiff file with same |
| 2/26/2013 | CRABTREE, CHERYL L. | 0.06 | 95.00 | 5.70 | L320 | Charles Krik - Receive and analyze medical and non medical records and update plaintiff spreadsheet with information contained therein and facilitate to team in furtherance of processing new records |
| 2/26/2013 | CRABTREE, CHERYL L. | 0.04 | 95.00 | 3.80 | L320 | Charles Krik - Analyze received records and update plaintiff's file inventory and update plaintiff |

**Forman Watkins Krutz & Tardy** LLP

CASCINO VAUGHAN - MEDICAL COLLECTIONS

Invoice #: 892144-1002443

May 15, 2015

Page 54

| Date | Name | Hours | Rate | Amount | Code | Description |
|---|---|---|---|---|---|---|
| | | | | | | file with same |
| 2/1/2013 | HOGAN, KRISTY R. | 0.26 | 95.00 | 24.70 | L110 | Charles Krik - Continue working with counsel for multiple defendants regarding participation in the joint medical records collection and update individual defendant spreadsheets and group spreadsheets as to claims pending and update as to claims recently dismissed |
| 2/25/2013 | KING, COURTNEY L. | 0.02 | 95.00 | 1.90 | L340 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |
| 3/6/2013 | CRABTREE, CHERYL L. | 0.04 | 95.00 | 3.80 | L320 | Charles Krik - Analyze received records and update plaintiff's file inventory and update plaintiff file with same |
| 3/1/2013 | HOGAN, KRISTY R. | 0.24 | 95.00 | 22.80 | L110 | Charles Krik - Continue working with counsel for multiple defendants regarding participation in the joint medical records collection and update individual defendant spreadsheets and group spreadsheets as to claims pending and as to claims recently dismissed |
| 3/11/2013 | JAMES-TERRY, RACHEL | 0.12 | 95.00 | 11.40 | L110 | Charles Krik - Continue to review correspondence regarding plaintiff's medical records received as of March and research status of defendants in preparation of submission of medical records regarding same |
| 3/12/2013 | JAMES-TERRY, RACHEL | 0.02 | 95.00 | 1.90 | L110 | Charles Krik - Revise correspondence to defendants regarding medical records received as of March 11, 2013 and submit same to CVLO joint medical records participants |
| 3/14/2013 | JAMES-TERRY, RACHEL | 0.9 | 95.00 | 85.50 | L110 | Charles Krik - Continue to research and review paid medical records invoice |

**Forman Watkins Krutz & Tardy** LLP

CASCINO VAUGHAN - MEDICAL COLLECTIONS          Invoice #: 892144-1002443          May 15, 2015          Page 55

| Date | Name | Hours | Rate | Amount | Code | Description |
|------|------|-------|------|--------|------|-------------|
| | | | | | | statements and document same for tracking received and outstanding records in furtherance of medical records collection efforts |
| 4/25/2013 | BOUTWELL, LOU ANNA | 0.1 | 95.00 | 9.50 | L110 | Charles Krik - Analysis of requests for medical and employment records to update plaintiff file to document receipt of same and track date of receipt from provider |
| 4/11/2013 | CRABTREE, CHERYL L. | 0.04 | 95.00 | 3.80 | L320 | Charles Krik - Analyze received records and update plaintiff's file and records inventory with same |
| 4/12/2013 | CRABTREE, CHERYL L. | 0.02 | 95.00 | 1.90 | L320 | Charles Krik - Analyze received records and update plaintiff's file and records inventory with same |
| 4/1/2013 | JAMES-TERRY, RACHEL | 0.16 | 95.00 | 15.20 | L110 | Charles Krik - Continue to research and review paid medical record invoice statements and document same for purposes of tracking received and outstanding records in furtherance of medical records collection efforts |
| 4/24/2013 | ROBERTS, RACHEL R. | 0.64 | 95.00 | 60.80 | L110 | Charles Krik - Analyze medical and employment requests to date and execute requests for which no responses have been received or new addresses have been located and work with team paralegals regarding same |
| 5/6/2013 | BLACKWELL, KENNETH R. | 0.05 | 65.00 | 3.25 | L320 | Charles Krik - Receive medical, employment and military records from providers and update plaintiff specific spreadsheet |
| 5/20/2013 | BLACKWELL, KENNETH R. | 0.05 | 65.00 | 3.25 | L320 | Charles Krik - Receive medical, employment and military records from providers and update plaintiff specific spreadsheet |
| 5/21/2013 | BLACKWELL, KENNETH R. | 0.05 | 65.00 | 3.25 | L320 | Charles Krik - Revision and transmittal of CDs containing medical and non-medical records received from various providers and facilities and correspondence regarding same for shipment to joint defense |

**Forman Watkins Krutz & Tardy LLP**

CASCINO VAUGHAN - MEDICAL
COLLECTIONS

Invoice #: 892144-
1002443

May 15, 2015

Page 56

| Date | Name | | | | | Description |
|------|------|---|---|---|---|-------------|
| | | | | | | participants, in accordance with medical records collection joint defense agreement |
| 5/23/2013 | BLACKWELL, KENNETH R. | 0.05 | 65.00 | 3.25 | L320 | Charles Krik - Receive medical, employment and military records from providers and update plaintiff specific spreadsheet |
| 5/1/2013 | BOUTWELL, LOU ANNA | 0.09 | 95.00 | 8.55 | L110 | Charles Krik - Continue to work with various employers, union representatives and archives technicians in regards to issues with requests for non-medical records |
| 5/7/2013 | BOUTWELL, LOU ANNA | 0.04 | 95.00 | 3.80 | L110 | Charles Krik - Research and review Charles Krik records requests status and facilitate either follow up, re-submittal with further documentation or attorney review in furtherance of records collection process |
| 5/1/2013 | BRELAND, SUSAN K. | 0.04 | 95.00 | 3.80 | L140 | Charles Krik - Review and update litigation database to insure proper use of protocols regarding established coding directives in order to maintain consistent document descriptions and to insure accuracy of data |
| 5/7/2013 | CRABTREE, CHERYL L. | 0.04 | 95.00 | 3.80 | L320 | Charles Krik - Receive and analyze medical and non medical records and update plaintiff spreadsheet with information contained therein and facilitate to team in furtherance of processing new records |
| 5/9/2013 | CRABTREE, CHERYL L. | 0.04 | 95.00 | 3.80 | L320 | Charles Krik - Receive and analyze medical and non medical records and update plaintiff spreadsheet with information contained therein and facilitate to team in furtherance of processing new records |
| 5/9/2013 | CRABTREE, CHERYL L. | 0.05 | 95.00 | 4.75 | L320 | Charles Krik - Analyze received records and update plaintiff's file inventory and update plaintiff file with same |

**Forman Watkins Krutz & Tardy LLP**

CASCINO VAUGHAN - MEDICAL
COLLECTIONS

Invoice #: 892144-
1002443

May 15, 2015

Page 57

| Date | Name | | | | | Description |
|------|------|---|---|---|---|-------------|
| 5/13/2013 | CRABTREE, CHERYL L. | 0.09 | 95.00 | 8.55 | L320 | Charles Krik - Receive and analyze medical and non medical records and update plaintiff spreadsheet with information contained therein and facilitate to team in furtherance of processing new records |
| 5/29/2013 | CRABTREE, CHERYL L. | 0.02 | 95.00 | 1.90 | L320 | Charles Krik - Receive and analyze medical and non medical records and update plaintiff spreadsheet with information contained therein and facilitate to team in furtherance of processing new records |
| 5/29/2013 | CRABTREE, CHERYL L. | 0.04 | 95.00 | 3.80 | L320 | Charles Krik - Analyze received records and update plaintiff's file inventory and update plaintiff file with same |
| 5/1/2013 | HOGAN, KRISTY R. | 0.14 | 95.00 | 13.30 | L110 | Charles Krik - Continue working with multiple defense counsels for numerous clients regarding defendant participation in the joint medical records collection and update individual defendant spreadsheets and group spreadsheets as to claims pending and update as to claims recently dismissed |
| 5/21/2013 | JAMES-TERRY, RACHEL | 0.02 | 95.00 | 1.90 | L110 | Charles Krik - Review medical records received to date and draft correspondence regarding same in preparation of submission to participating defendants |
| 5/28/2013 | TOIGO, DANTE W. | 0.02 | 95.00 | 1.90 | L340 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |
| 5/6/2013 | TROLIO, BILL H. | 0.04 | 95.00 | 3.80 | L340 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |
| 5/7/2013 | TROLIO, BILL H. | 0.02 | 95.00 | 1.90 | L340 | Charles Krik - Upload medical documentation received from provider to include plaintiff |

**Forman Watkins Krutz & Tardy LLP**

CASCINO VAUGHAN - MEDICAL COLLECTIONS

Invoice #: 892144-1002443

May 15, 2015

Page 58

| | | | | | | name and provider information in furtherance of medical records collection |
|---|---|---|---|---|---|---|
| | | | | | | Charles Krik - Revision and transmittal of CDs containing medical and non-medical records received from various providers and facilities and correspondence regarding same for shipment to joint defense participants, in accordance with medical records collection joint defense agreement |
| 7/2/2013 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Receive medical, employment and military records from providers and update plaintiff specific spreadsheet |
| 7/2/2013 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Process medical records, in furtherance of generating CDs of plaintiffs' records collected for shipment to joint medical defense participants |
| 7/5/2013 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Draft correspondence to counsel for participating defendants regarding receipt of medical and nonmedical records for plaintiff, in furtherance of medical records collection joint defense |
| 7/8/2013 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Receive medical, employment and military records from providers and update plaintiff specific spreadsheet |
| 7/9/2013 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Receive medical, employment and military records from providers and update plaintiff specific spreadsheet |
| 7/11/2013 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Revision and transmittal of correspondence and CDs containing medical records and/or other pertinent records received from various providers and facilities and shipment of same to defense counsel of record |
| 7/12/2013 | BLACKWELL, KENNETH R. | 0.23 | 65.00 | 14.95 | L320 | |

**Forman Watkins Krutz & Tardy** LLP

CASCINO VAUGHAN - MEDICAL COLLECTIONS

Invoice #: 892144-1002443

May 15, 2015

Page 59

| Date | Name | | | | Code | Description |
|------|------|---|---|---|------|-------------|
| 7/15/2013 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Receive medical, employment and military records from providers and update plaintiff specific spreadsheet |
| 7/19/2013 | BLACKWELL, KENNETH R. | 0.15 | 65.00 | 9.75 | L320 | Charles Krik - Process medical records in furtherance of generating CDs to be sent to joint medical defense participants |
| 7/22/2013 | BLACKWELL, KENNETH R. | 0.1 | 65.00 | 6.50 | L320 | Charles Krik - Draft correspondence to counsel for participating defendants regarding receipt of medical and nonmedical records for plaintiff, in furtherance of medical records collection joint defense |
| 7/23/2013 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Receive medical, employment and military records from providers and update plaintiff specific spreadsheet |
| 7/26/2013 | BLACKWELL, KENNETH R. | 0.13 | 65.00 | 8.45 | L320 | Charles Krik - Revision and transmittal of CDs containing medical and non-medical records received from various providers and facilities and correspondence regarding same for shipment to joint defense participants, in accordance with medical records collection joint defense agreement |
| 7/23/2013 | BOUTWELL, LOU ANNA | 0.08 | 95.00 | 7.60 | L110 | Charles Krik - Research and analyze status of employment records and contact multiple providers with regard to same in order to facilitate either follow-up, resubmittal with further documentation, or attorney review and update records tracking spreadsheet with same |
| 7/24/2013 | BOUTWELL, LOU ANNA | 0.05 | 95.00 | 4.75 | L110 | Charles Krik - Research and analyze status of employment records and contact multiple providers with regard to same in order to facilitate either follow-up, resubmittal with further documentation, or attorney review and update records |

**Forman Watkins Krutz & Tardy** LLP

CASCINO VAUGHAN - MEDICAL
COLLECTIONS

Invoice #: 892144-
1002443

May 15, 2015

Page 60

tracking spreadsheet with same

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Charles Krik - Research and analyze status of employment records and contact multiple providers with regard to same in order to facilitate either follow-up, resubmittal with further documentation, or attorney review and update records |
| 7/26/2013 | BOUTWELL, LOU ANNA | 0.13 | 95.00 | 12.35 | L110 | tracking spreadsheet with same |
| 7/8/2013 | BOUTWELL, LOU ANNA | 0.05 | 95.00 | 4.75 | L110 | Charles Krik - Analysis of requests for medical and employment records to update plaintiff file to document receipt of same and track date of receipt from provider |
| 7/9/2013 | BOUTWELL, LOU ANNA | 0.05 | 95.00 | 4.75 | L110 | Charles Krik - Analysis of requests for medical and employment records to update plaintiff file to document receipt of same and track date of receipt from provider |
| 7/10/2013 | BOUTWELL, LOU ANNA | 0.05 | 95.00 | 4.75 | L110 | Charles Krik - Analysis of requests for medical and employment records to update plaintiff file to document receipt of same and track date of receipt from provider |
| 7/22/2013 | BOUTWELL, LOU ANNA | 0.05 | 95.00 | 4.75 | L110 | Charles Krik - Research and analyze status of employment records and contact multiple providers with regard to same in order to facilitate either follow-up, resubmittal with further documentation, or attorney review and update records tracking spreadsheet with same |
| 7/1/2013 | BRELAND, SUSAN K. | 0.08 | 95.00 | 7.60 | L140 | Charles Krik - Review and update litigation database to insure proper use of protocols regarding established coding directives in order to maintain consistent document descriptions and to insure accuracy of data |

**Forman Watkins Krutz & Tardy** LLP

| CASCINO VAUGHAN - MEDICAL COLLECTIONS | | Invoice #: 892144-1002443 | | | May 15, 2015 | | Page 61 |
|---|---|---|---|---|---|---|---|

| Date | Name | | | | | Description |
|---|---|---|---|---|---|---|
| 7/1/2013 | CRABTREE, CHERYL L. | 0.08 | 95.00 | 7.60 | L320 | Charles Krik - Receive and analyze medical and non medical records and update plaintiff spreadsheet with information contained therein and facilitate to team in furtherance of processing new records |
| 7/2/2013 | CRABTREE, CHERYL L. | 0.08 | 95.00 | 7.60 | L320 | Charles Krik - Analyze received records and update plaintiff's file inventory and update plaintiff file with same |
| 7/8/2013 | CRABTREE, CHERYL L. | 0.03 | 95.00 | 2.85 | L320 | Charles Krik - Receive and analyze medical and non medical records and update plaintiff spreadsheet with information contained therein and facilitate to team in furtherance of processing new records |
| 7/9/2013 | CRABTREE, CHERYL L. | 0.05 | 95.00 | 4.75 | L320 | Charles Krik - Analyze received records and update plaintiff's file inventory and update plaintiff file with same |
| 7/10/2013 | CRABTREE, CHERYL L. | 0.1 | 95.00 | 9.50 | L320 | Charles Krik - Receive and analyze medical and non medical records and update plaintiff spreadsheet with information contained therein and facilitate to team in furtherance of processing new records |
| 7/12/2013 | CRABTREE, CHERYL L. | 0.05 | 95.00 | 4.75 | L320 | Charles Krik - Analyze received records and update plaintiff's file inventory and update plaintiff file with same |
| 7/16/2013 | CRABTREE, CHERYL L. | 0.1 | 95.00 | 9.50 | L320 | Charles Krik - Receive and analyze medical and non medical records and update plaintiff spreadsheet with information contained therein and facilitate to team in furtherance of processing new records |
| 7/17/2013 | CRABTREE, CHERYL L. | 0.05 | 95.00 | 4.75 | L320 | Charles Krik - Analyze received records and update plaintiff's file inventory and update plaintiff file with same |
| 7/18/2013 | CRABTREE, CHERYL L. | 0.03 | 95.00 | 2.85 | L320 | Charles Krik - Receive and analyze medical and non medical records and update plaintiff spreadsheet with information contained therein and facilitate |

**Forman Watkins Krutz & Tardy** LLP

| CASCINO VAUGHAN - MEDICAL COLLECTIONS | Invoice #: 892144-1002443 | May 15, 2015 | Page 62 |
| --- | --- | --- | --- |

| Date | Name | Hours | Rate | Amount | Code | Description |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | | | to team in furtherance of processing new records |
| 7/18/2013 | CRABTREE, CHERYL L. | 0.05 | 95.00 | 4.75 | L320 | Charles Krik - Analyze received records and update plaintiff's file inventory and update plaintiff file with same |
| 7/26/2013 | CRABTREE, CHERYL L. | 0.13 | 95.00 | 12.35 | L320 | Charles Krik - Receive and analyze medical and non medical records and update plaintiff spreadsheet with information contained therein and facilitate to team in furtherance of processing new records |
| 7/1/2013 | HOGAN, KRISTY R. | 0.3 | 95.00 | 28.50 | L110 | Charles Krik - Continue working with multiple defense counsels for numerous clients regarding defendant participation in the joint medical records collection and update individual defendant spreadsheets and group spreadsheets as to claims pending and update as to claims recently dismissed |
| 7/8/2013 | HUTTON, PRISCILLA | 0.3 | 95.00 | 28.50 | L340 | Charles Krik - Analyze updated records requests sent to medical providers and contact said providers in furtherance of acquisition of most recent medical records for plaintiff |
| 7/8/2013 | HUTTON, PRISCILLA | 0.08 | 95.00 | 7.60 | L340 | Charles Krik - Upload medical documentation received from provider to include date of receipt and document information in furtherance of medical records collection |
| 7/22/2013 | JONES, SARAH BETH | 0.05 | 180.00 | 9.00 | L120 | Charles Krik - Correspondence with defense counsel regarding updated medical records collected in Krik case and overall status of records collection |
| 7/31/2013 | JONES, SARAH BETH | 0.03 | 180.00 | 5.40 | L120 | Charles Krik - Work with defense counsel regarding medical records collected recently and preparation of CDs containing same for participating defendants |

**Forman Watkins Krutz & Tardy** LLP

CASCINO VAUGHAN - MEDICAL
COLLECTIONS

Invoice #: 892144-
1002443

May 15, 2015

Page 63

| Date | Name | Hours | Rate | Amount | Code | Description |
|---|---|---|---|---|---|---|
| 7/5/2013 | NICHOLSON, KATRINA | 0.03 | 95.00 | 2.85 | L340 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |
| 7/15/2013 | NICHOLSON, KATRINA | 0.03 | 95.00 | 2.85 | L340 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |
| 7/17/2013 | NICHOLSON, KATRINA | 0.03 | 95.00 | 2.85 | L340 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |
| 7/25/2013 | NICHOLSON, KATRINA | 0.03 | 95.00 | 2.85 | L340 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |
| 7/24/2013 | ROBERTS, RACHEL R. | 0.35 | 95.00 | 33.25 | L110 | Charles Krik - Analyze medical records received in the instant matter since the Court's remand order was entered in furtherance of ascertaining completion of collections efforts and report same to team attorney |
| 7/1/2013 | SMITH, CHRISTINA D. | 0.03 | 95.00 | 2.85 | L320 | Charles Krik - Review and process medical invoices regarding medical records from Morris Hospital on Charles Krik |
| 7/10/2013 | SMITH, CHRISTINA D. | 0.1 | 95.00 | 9.50 | L320 | Charles Krik - Verification and documentation of x-rays from Dr. Nafisa Burhani on Charles Krik |
| 7/12/2013 | TROLIO, BILL H. | 0.05 | 95.00 | 4.75 | L340 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |
| 7/16/2013 | TROLIO, BILL H. | 0.08 | 95.00 | 7.60 | L340 | Charles Krik - Upload medical documentation received from provider to include plaintiff |

**Forman Watkins Krutz & Tardy** LLP

| CASCINO VAUGHAN - MEDICAL COLLECTIONS | | Invoice #: 892144-1002443 | | May 15, 2015 | | Page 64 |
|---|---|---|---|---|---|---|

|  |  |  |  |  |  | name and provider information in furtherance of medical records collection |
|---|---|---|---|---|---|---|
| 7/24/2013 | TROLIO, BILL H. | 0.05 | 95.00 | 4.75 | L340 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |
| 8/27/2013 | BLACKWELL, KENNETH R. | 0.38 | 65.00 | 24.70 | L320 | Charles Krik - Generate and prepare CDs containing medical records received from various providers and facilities and facilitate shipment to members of joint medical defense group |
| 8/30/2013 | BLACKWELL, KENNETH R. | 0.1 | 65.00 | 6.50 | L320 | Charles Krik - Receive medical, employment and military records from providers and update plaintiff specific spreadsheet |
| 8/19/2013 | CANNON, JENNIE H. | 0.05 | 95.00 | 4.75 | L110 | Charles Krik - Analyze plaintiff spreadsheet and authorization and draft correspondence and records statements to all known medical providers in furtherance of medical records collection |
| 8/20/2013 | CANNON, JENNIE H. | 0.03 | 95.00 | 2.85 | L110 | Charles Krik - Analyze plaintiff spreadsheet and authorization and draft correspondence and records statements to all known medical providers in furtherance of medical records collection |
| 8/29/2013 | CANNON, JENNIE H. | 0.05 | 95.00 | 4.75 | L110 | Charles Krik - Analyze plaintiff spreadsheet and authorization and draft correspondence and records statements to all known medical providers in furtherance of medical records collection |
| 8/1/2013 | CRABTREE, CHERYL L. | 0.08 | 95.00 | 7.60 | L320 | Charles Krik - Analyze received records and update plaintiff's file inventory and update plaintiff file with same |
| 8/23/2013 | HUTTON, PRISCILLA | 0.35 | 95.00 | 33.25 | L340 | Charles Krik - Analyze updated records requests sent to medical providers and contact said providers in furtherance of acquisition of most recent medical records for plaintiff |

**Forman Watkins Krutz & Tardy** LLP

| CASCINO VAUGHAN - MEDICAL COLLECTIONS | | | | | | Invoice #: 892144-1002443 | May 15, 2015 | Page 65 |

| Date | Name | Hours | Rate | Amount | Code | Description |
|------|------|-------|------|--------|------|-------------|
| 8/29/2013 | HUTTON, PRISCILLA | 0.73 | 95.00 | 69.35 | L340 | Charles Krik - Analyze updated records requests sent to medical providers and contact said providers in furtherance of acquisition of most recent medical records for plaintiff |
| 8/1/2013 | JONES, SARAH BETH | 0.03 | 180.00 | 5.40 | L120 | Charles Krik - Work with team regarding medical records collected recently and preparation of CDs containing same for participating defendants |
| 8/6/2013 | JONES, SARAH BETH | 0.1 | 180.00 | 18.00 | L120 | Charles Krik - Work with team regarding medical records collected in Krik case for participating defendants, in furtherance of ongoing coordination of records collection joint defense |
| 8/19/2013 | JONES, SARAH BETH | 0.05 | 180.00 | 9.00 | L120 | Charles Krik - Work with team paralegal in response to defendant's request for additional medical records |
| 8/27/2013 | JONES, SARAH BETH | 0.05 | 180.00 | 9.00 | L120 | Charles Krik - Work with joint defense participant regarding question about plaintiff's records in remanded trial-set case |
| 8/29/2013 | JONES, SARAH BETH | 0.05 | 180.00 | 9.00 | L120 | Charles Krik - Work with team regarding participating defendant's request for review of pathology and status of employment records collected thus far, in furtherance of records collection joint defense |
| 8/30/2013 | KING, COURTNEY L. | 0.03 | 95.00 | 2.85 | L340 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |
| 8/2/2013 | RICHARDSON, HEATHER A. | 0.1 | 95.00 | 9.50 | L340 | Charles Krik - Process recently received medical and employment work history records in furtherance of generating CDs to be sent to joint medical defense participants |

**Forman Watkins Krutz & Tardy** LLP

CASCINO VAUGHAN - MEDICAL COLLECTIONS
Invoice #: 892144-1002443
May 15, 2015
Page 66

| Date | Name | Hours | Rate | Amount | Code | Description |
|---|---|---|---|---|---|---|
| 8/8/2013 | ROBERTS, RACHEL R. | 0.4 | 95.00 | 38.00 | L110 | Charles Krik - Analyze incoming records in furtherance of ascertaining completion of medical records requests and the need for further requests |
| 8/19/2013 | ROBERTS, RACHEL R. | 0.23 | 95.00 | 21.85 | L110 | Charles Krik - Analysis of responses to medical records requests in furtherance of ascertaining providers that have not yet responded to first or second rounds of requests and work with team paralegal in regards to contacting same |
| 8/27/2013 | WHEATLEY, RYAN K. | 0.05 | 95.00 | 4.75 | L140 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |
| 9/3/2013 | BLACKWELL, KENNETH R. | 0.1 | 65.00 | 6.50 | L320 | Charles Krik - Process medical records, in furtherance of generating CDs of plaintiffs' records collected for shipment to joint medical defense participants |
| 9/3/2013 | BLACKWELL, KENNETH R. | 0.1 | 65.00 | 6.50 | L320 | Charles Krik - Draft correspondence to counsel for participating defendants regarding receipt of medical and nonmedical records for plaintiff, in furtherance of medical records collection joint defense |
| 9/4/2013 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Receive medical, employment and military records from providers and update plaintiff specific spreadsheet |
| 9/9/2013 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Draft correspondence to counsel for participating defendants regarding receipt of medical and nonmedical records for plaintiff, in furtherance of medical records collection joint defense |
| 9/10/2013 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Process medical records, in furtherance of generating CDs of plaintiffs' records collected for shipment to joint medical defense |

**Forman Watkins Krutz & Tardy** LLP

| CASCINO VAUGHAN - MEDICAL COLLECTIONS | Invoice #: 892144-1002443 | May 15, 2015 | Page 67 |
|---|---|---|---|

| | | | | | | participants |
|---|---|---|---|---|---|---|
| 9/11/2013 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Receive medical, employment and military records from providers and update plaintiff specific spreadsheet |
| 9/17/2013 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Receive medical, employment and military records from providers and update plaintiff specific spreadsheet |
| 9/20/2013 | BLACKWELL, KENNETH R. | 0.1 | 65.00 | 6.50 | L320 | Charles Krik - Draft correspondence to counsel for participating defendants regarding receipt of medical and nonmedical records for plaintiff, in furtherance of medical records collection joint defense |
| 9/20/2013 | BLACKWELL, KENNETH R. | 0.1 | 65.00 | 6.50 | L320 | Charles Krik - Process medical records, in furtherance of generating CDs of plaintiffs' records collected for shipment to joint medical defense participants |
| 9/19/2013 | BLACKWELL, KENNETH R. | 0.05 | 65.00 | 3.25 | L320 | Charles Krik - Analyze non-medical requests to date in furtherance of assessing completion of Social Security records collections |
| 9/3/2013 | BRELAND, SUSAN K. | 0.15 | 95.00 | 14.25 | L140 | Charles Krik - Review and update litigation database to insure proper use of protocols regarding established coding directives in order to maintain consistent document descriptions and to insure accuracy of data |
| 9/4/2013 | CRABTREE, CHERYL L. | 0.03 | 95.00 | 2.85 | L320 | Charles Krik - Receive and analyze medical and non medical records and update plaintiff spreadsheet with information contained therein and facilitate to team in furtherance of processing new records |
| 9/5/2013 | CRABTREE, CHERYL L. | 0.15 | 95.00 | 14.25 | L320 | Charles Krik - Receive and analyze medical and non medical records and update plaintiff |

**Forman Watkins Krutz & Tardy** LLP

CASCINO VAUGHAN - MEDICAL
COLLECTIONS

Invoice #: 892144-
1002443

May 15, 2015

Page 68

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | spreadsheet with information contained therein and facilitate to team in furtherance of processing new records |
| | | | | | | Charles Krik - Receive and analyze medical and non medical records and update plaintiff spreadsheet with information contained therein and facilitate to team in furtherance of |
| 9/9/2013 | CRABTREE, CHERYL L. | 0.03 | 95.00 | 2.85 | L320 | processing new records |
| | | | | | | Charles Krik - Analyze received records and update plaintiff's file inventory and update plaintiff |
| 9/9/2013 | CRABTREE, CHERYL L. | 0.08 | 95.00 | 7.60 | L320 | file with same |
| | | | | | | Charles Krik - Receive and analyze medical and non medical records and update plaintiff spreadsheet with information contained therein and facilitate to team in furtherance of |
| 9/12/2013 | CRABTREE, CHERYL L. | 0.05 | 95.00 | 4.75 | L320 | processing new records |
| | | | | | | Charles Krik - Analyze received records and update plaintiff's file inventory and update plaintiff |
| 9/17/2013 | CRABTREE, CHERYL L. | 0.05 | 95.00 | 4.75 | L320 | file with same |
| | | | | | | Charles Krik - Receive and analyze medical and non medical records and update plaintiff spreadsheet with information contained therein and facilitate to team in furtherance of |
| 9/19/2013 | CRABTREE, CHERYL L. | 0.03 | 95.00 | 2.85 | L320 | processing new records |
| | | | | | | Charles Krik - Analyze received records and update plaintiff's file inventory and update plaintiff |
| 9/19/2013 | CRABTREE, CHERYL L. | 0.05 | 95.00 | 4.75 | L320 | file with same |
| | | | | | | Charles Krik - Receive and analyze medical and non medical records and update plaintiff spreadsheet with information contained therein and facilitate to team in furtherance of |
| 9/20/2013 | CRABTREE, CHERYL L. | 0.03 | 95.00 | 2.85 | L320 | processing new records |
| | | | | | | Charles Krik - Analyze received records and update plaintiff's file inventory and update plaintiff |
| 9/20/2013 | CRABTREE, CHERYL L. | 0.05 | 95.00 | 4.75 | L320 | file with same |

**Forman Watkins Krutz & Tardy** LLP

CASCINO VAUGHAN - MEDICAL COLLECTIONS | Invoice #: 892144-1002443 | May 15, 2015 | Page 69

| Date | Name | Hours | Rate | Amount | Code | Description |
|---|---|---|---|---|---|---|
| 9/4/2013 | JONES, SARAH BETH | 0.1 | 180.00 | 18.00 | L120 | Charles Krik - Work with team regarding participating defendant's request for review of pathology and status of employment records collected thus far, in furtherance of records collection joint defense |
| 9/5/2013 | JONES, SARAH BETH | 0.1 | 180.00 | 18.00 | L120 | Charles Krik - Communicate with defense counsel regarding available pathology, employment records, and social security records, in furtherance of records collection joint defense |
| 9/12/2013 | JONES, SARAH BETH | 0.08 | 180.00 | 14.40 | L110 | Charles Krik - Conference with team regarding issue with collection of plaintiff's social security records and possibilities of resolving same, in furtherance of records collection joint defense |
| 9/13/2013 | JONES, SARAH BETH | 0.03 | 180.00 | 5.40 | L120 | Charles Krik - Work with team to submit new social security records requests, in furtherance of records collection joint defense |
| 9/19/2013 | JONES, SARAH BETH | 0.03 | 180.00 | 5.40 | L120 | Charles Krik - Analyze docket of remanded case, confirming trial date, if any, and work with team as to final round of records collection in preparation of upcoming trial |
| 9/6/2013 | KING, COURTNEY L. | 0.03 | 95.00 | 2.85 | L340 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |
| 9/12/2013 | KING, COURTNEY L. | 0.03 | 95.00 | 2.85 | L340 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |
| 9/4/2013 | NICHOLSON, KATRINA | 0.08 | 95.00 | 7.60 | L340 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical |

**Forman Watkins Krutz & Tardy** LLP

| CASCINO VAUGHAN - MEDICAL COLLECTIONS | Invoice #: 892144-1002443 | May 15, 2015 | Page 70 |
|---|---|---|---|

records collection

| Date | Name | Hours | Rate | Amount | Code | Description |
|---|---|---|---|---|---|---|
| 9/19/2013 | NICHOLSON, KATRINA | 0.03 | 95.00 | 2.85 | L340 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |
| 9/11/2013 | ROBERTS, RACHEL R. | 0.03 | 95.00 | 2.85 | L110 | Charles Krik - Meet with case team in furtherance of ascertaining status of collections and the pending of same on experts to be retained for trial purposes |
| 9/26/2013 | ROBERTS, RACHEL R. | 0.08 | 95.00 | 7.60 | L110 | Charles Krik - Work with codefense counsel and team attorneys in regards to pathology in the instant matter and its availability for review by codefense experts and contact other codefense counsel regarding consent to same |
| 9/2/2013 | TROLIO, BILL H. | 0.08 | 95.00 | 7.60 | L340 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |
| 9/5/2013 | TROLIO, BILL H. | 0.05 | 95.00 | 4.75 | L340 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |
| 9/11/2013 | TROLIO, BILL H. | 0.03 | 95.00 | 2.85 | L340 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |
| 9/17/2013 | TROLIO, BILL H. | 0.05 | 95.00 | 4.75 | L340 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |

**Forman Watkins Krutz & Tardy** LLP

CASCINO VAUGHAN - MEDICAL COLLECTIONS     Invoice #: 892144-1002443     May 15, 2015     Page 71

| Date | Name | | | | | Description |
|------|------|---|---|---|---|-------------|
| 9/18/2013 | TROLIO, BILL H. | 0.05 | 95.00 | 4.75 | L340 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |
| 10/7/2013 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Receive medical, employment and military records from providers and update plaintiff specific |
| 10/11/2013 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Process medical records, in furtherance of generating CDs of plaintiffs' records collected for shipment to joint medical defense participants |
| 10/11/2013 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Draft correspondence to counsel for participating defendants regarding receipt of medical and nonmedical records for plaintiff, in furtherance of medical records collection joint defense |
| 10/17/2013 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Receive medical, employment and military records from providers and update plaintiff specific spreadsheet |
| 10/24/2013 | BLACKWELL, KENNETH R. | 0.1 | 65.00 | 6.50 | L320 | Charles Krik - Receive medical, employment and military records from providers and update plaintiff specific spreadsheet |
| 10/10/2013 | CANNON, JENNIE H. | 0.05 | 95.00 | 4.75 | L110 | Charles Krik - Analyze plaintiff spreadsheet and authorization and draft correspondence and records statements to identified medical providers in furtherance of medical records collection |
| 10/16/2013 | CANNON, JENNIE H. | 0.05 | 95.00 | 4.75 | L110 | Charles Krik - Analyze plaintiff spreadsheet and authorization and draft correspondence and records statements to medical providers in furtherance of medical records collection |
| 10/10/2013 | CRABTREE, CHERYL L. | 0.18 | 95.00 | 17.10 | L320 | Charles Krik - Receive and analyze medical and non medical records and update plaintiff spreadsheet with information |

**Forman Watkins Krutz & Tardy** LLP

CASCINO VAUGHAN - MEDICAL COLLECTIONS

Invoice #: 892144-1002443

May 15, 2015

Page 72

| Date | Name | | | | Code | Description |
|------|------|---|---|---|------|-------------|
| | | | | | | contained therein and facilitate to team in furtherance of processing new records |
| | | | | | | Charles Krik - Analyze received records and update plaintiff's file inventory and update plaintiff file with same |
| 10/11/2013 | CRABTREE, CHERYL L. | 0.08 | 95.00 | 7.60 | L320 | Charles Krik - Receive and analyze medical and non medical records and update plaintiff spreadsheet with information contained therein and facilitate to team in furtherance of processing new records |
| 10/22/2013 | CRABTREE, CHERYL L. | 0.13 | 95.00 | 12.35 | L320 | Charles Krik - Analyze records in furtherance of attaining new records collection |
| 10/23/2013 | CRABTREE, CHERYL L. | 0.08 | 95.00 | 7.60 | L320 | Charles Krik - Preparation of documents to forward to plaintiff's counsel pursuant to Judge Strawbridge's records collection protocol order |
| 10/24/2013 | CRABTREE, CHERYL L. | 0.03 | 95.00 | 2.85 | L320 | Charles Krik - Receive and analyze medical and non medical records and update plaintiff spreadsheet with information contained therein and facilitate to team in furtherance of processing new records |
| 10/30/2013 | CRABTREE, CHERYL L. | 0.05 | 95.00 | 4.75 | L320 | Charles Krik - Analyze received records and update plaintiff's file inventory and update plaintiff file with same |
| 10/31/2013 | CRABTREE, CHERYL L. | 0.08 | 95.00 | 7.60 | L320 | Charles Krik - Analyze updated records requests sent to medical providers and contact said providers in furtherance of acquisition of most recent medical records for plaintiff |
| 10/15/2013 | HUTTON, PRISCILLA | 0.78 | 95.00 | 74.10 | L340 | Charles Krik - Analyze updated records requests sent to medical providers and contact said providers in furtherance of acquisition of most recent medical records for plaintiff |
| 10/16/2013 | HUTTON, PRISCILLA | 1.05 | 95.00 | 99.75 | L340 | Charles Krik - Work with records collection team to prepare and submit new requests to Social Security Administration for |
| 9/25/2013 | JONES, SARAH BETH | 0.1 | 180.00 | 18.00 | L320 | |

**Forman Watkins Krutz & Tardy** LLP

| CASCINO VAUGHAN - MEDICAL COLLECTIONS | | | Invoice #: 892144-1002443 | | May 15, 2015 | Page 73 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  |  |  | plaintiff's earnings history records, in furtherance of records collection defense |
| 10/14/2013 | JONES, SARAH BETH | 0.08 | 180.00 | 14.40 | L110 | Charles Krik - Analyze medical, radiology, and pathology requests submitted to providers and records received from providers and imported into database, in order to assess status of collection of plaintiff's medical records |
| 10/24/2013 | JONES, SARAH BETH | 0.13 | 180.00 | 23.40 | L120 | Charles Krik - Work with team and communicate with defense counsel regarding resubmission of request for plaintiff's social security and earnings records to Social Security Administration, in furtherance of records collection joint defense |
| 10/14/2013 | KING, COURTNEY L. | 0.03 | 95.00 | 2.85 | L340 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |
| 10/28/2013 | NICHOLSON, KATRINA | 0.05 | 95.00 | 4.75 | L340 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |
| 10/9/2013 | SMITH, CHRISTINA D. | 0.03 | 95.00 | 2.85 | L320 | Charles Krik - Review and process medical invoices regarding medical records from Morris Hospital on Charles Krik |
| 10/29/2013 | SMITH, CHRISTINA D. | 0.03 | 95.00 | 2.85 | L320 | Charles Krik - Review and process medical invoices regarding medical records from Rush University Medical Center on Charles Krik |
| 10/8/2013 | TROLIO, BILL H. | 0.03 | 95.00 | 2.85 | L340 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |
| 10/18/2013 | TROLIO, BILL H. | 0.05 | 95.00 | 4.75 | L340 | Charles Krik - Upload medical documentation received from provider to include plaintiff |

**Forman Watkins Krutz & Tardy LLP**

| CASCINO VAUGHAN - MEDICAL COLLECTIONS | Invoice #: 892144-1002443 | May 15, 2015 | Page 74 |
|---|---|---|---|

|  |  |  |  |  |  | name and provider information in furtherance of medical records collection |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |
| 10/25/2013 | TROLIO, BILL H. | 0.08 | 95.00 | 7.60 | L340 | |
|  |  |  |  |  |  | Charles Krik - Draft correspondence to counsel for participating defendants regarding receipt of medical and nonmedical records for plaintiff, in furtherance of medical records collection joint defense |
| 11/1/2013 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | |
|  |  |  |  |  |  | Charles Krik - Process medical records, in furtherance of generating CDs of plaintiffs' records collected for shipment to joint medical defense participants |
| 11/1/2013 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | |
|  |  |  |  |  |  | Charles Krik - Review and update litigation database to insure proper use of protocols regarding established coding directives in order to maintain consistent document descriptions and to insure accuracy of data |
| 11/11/2013 | BRELAND, SUSAN K. | 0.05 | 95.00 | 4.75 | L140 | |
|  |  |  |  |  |  | Charles Krik - Analyze records in furtherance of attaining records collection |
| 11/7/2013 | CRABTREE, CHERYL L. | 0.05 | 95.00 | 4.75 | L320 | |
|  |  |  |  |  |  | Charles Krik - Analyze records in furtherance of attaining records collection |
| 11/8/2013 | CRABTREE, CHERYL L. | 0.1 | 95.00 | 9.50 | L320 | |
|  |  |  |  |  |  | Charles Krik - Analyze records in furtherance of attaining records collection |
| 11/13/2013 | CRABTREE, CHERYL L. | 0.13 | 95.00 | 12.35 | L320 | |
|  |  |  |  |  |  | Charles Krik - Analyze records in furtherance of attaining records collection |
| 11/18/2013 | CRABTREE, CHERYL L. | 0.03 | 95.00 | 2.85 | L320 | |
|  |  |  |  |  |  | Charles Krik - Analyze records in furtherance of attaining records collection |
| 11/21/2013 | CRABTREE, CHERYL L. | 0.03 | 95.00 | 2.85 | L320 | |

**Forman Watkins Krutz & Tardy** LLP

CASCINO VAUGHAN - MEDICAL COLLECTIONS

Invoice #: 892144-1002443

May 15, 2015

Page 75

| Date | Name | Hours | Rate | Amount | Code | Description |
|---|---|---|---|---|---|---|
| 11/1/2013 | HOGAN, KRISTY R. | 0.08 | 95.00 | 7.60 | L110 | Charles Krik - Continue working with multiple defense counsels for numerous clients regarding defendant participation in the joint medical records collection and update individual defendant spreadsheets and group spreadsheets as to claims pending and update as to claims recently dismissed |
| 11/7/2013 | JONES, SARAH BETH | 0.03 | 180.00 | 5.40 | L120 | Charles Krik - Work with team regarding SSA 7050 forms required by the Social Security Administration with plaintiff's signature for the release of plaintiff's earnings records and letter to Cascino Vaughan regarding same, in furtherance of obtaining plaintiff's earnings records and avoiding motion to compel against SSA |
| 1/7/2014 | BLACKWELL, KENNETH R. | 0.03 | 65.00 | 1.95 | L320 | Charles Krik - Analyze non-medical requests to date in furtherance of assessing completion of Social Security records collections |
| 1/2/2014 | BRELAND, SUSAN K. | 0.25 | 95.00 | 23.75 | L140 | Charles Krik - Review and update litigation database to insure proper use of protocols regarding established coding directives in order to maintain consistent document descriptions and to insure accuracy of data |
| 1/31/2014 | CANNON, JENNIE H. | 0.83 | 95.00 | 78.85 | L110 | Charles Krik - Analyze plaintiff spreadsheet and authorization and draft correspondence and records statements to identified medical providers in furtherance of medical records collection |
| 1/31/2014 | GREEN, PEARLIE W. | 0.15 | 65.00 | 9.75 | L110 | Charles Krik - Compile, organize, and prepare medical request correspondence, update plaintiff file with copy of same, and submit to providers and facilities |
| 1/7/2014 | JONES, SARAH BETH | 0.05 | 180.00 | 9.00 | L120 | Charles Krik - Analyze transferor court docket for CVLO case recently remanded from MDL 875 and confirm pending |

**Forman Watkins Krutz & Tardy** LLP

CASCINO VAUGHAN - MEDICAL
COLLECTIONS

Invoice #: 892144-
1002443

May 15, 2015

Page 76

| Date | Name | | | | Code | Description |
|------|------|---|---|---|------|-------------|
| | | | | | | defendants and trial setting, if any, at this time, in furtherance of ongoing efforts to collect plaintiff's records prior to trial |
| 1/8/2014 | JONES, SARAH BETH | 0.15 | 180.00 | 27.00 | L120 | Charles Krik - Analyze requests for plaintiff's records submitted to providers and records and responses to same in database, in furtherance of confirming current status of collection and identifying outstanding requests |
| 1/8/2014 | JONES, SARAH BETH | 0.03 | 180.00 | 5.40 | L120 | Charles Krik - Ongoing coordination of records collection joint defense, including defendant participation in same and monitoring of status of submitted requests and records received, in furtherance of the collection of plaintiff's records |
| 1/13/2014 | JONES, SARAH BETH | 0.03 | 180.00 | 5.40 | L120 | Charles Krik - Ongoing coordination of records collection joint defense, including defendant participation in same and monitoring of status of submitted requests and records received, in furtherance of the collection of plaintiff's record |
| 1/28/2014 | JONES, SARAH BETH | 0.03 | 180.00 | 5.40 | L320 | Charles Krik - Ongoing coordination of records collection joint defense, in furtherance of efforts to collect any additional records to plaintiff prior to trial |
| 1/13/2014 | ROBERTS, RACHEL R. | 0.2 | 95.00 | 19.00 | L110 | Charles Krik - Analyze all medical and non-medical requests and collections to date in furtherance of ascertaining completion of records collection efforts |
| 2/6/2014 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Receive medical, employment and military records from providers and update plaintiff specific spreadsheet |
| 2/5/2014 | BLACKWELL, KENNETH R. | 0.13 | 65.00 | 8.45 | L320 | Charles Krik - Receive medical, employment and military records from providers and |

**Forman Watkins Krutz & Tardy LLP**

CASCINO VAUGHAN - MEDICAL
COLLECTIONS

Invoice #: 892144-
1002443

May 15, 2015

Page 77

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | update plaintiff specific spreadsheet |
| 2/10/2014 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Draft correspondence to counsel for participating defendants regarding receipt of medical and nonmedical records for plaintiff, in furtherance of medical records collection joint defense |
| 2/10/2014 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Process medical records, in furtherance of generating CDs of plaintiffs' records collected for shipment to joint medical defense participants |
| 2/10/2014 | BLACKWELL, KENNETH R. | 0.13 | 65.00 | 8.45 | L320 | Charles Krik - Receive medical, employment and military records from providers and update plaintiff specific spreadsheet |
| 2/11/2014 | BLACKWELL, KENNETH R. | 0.13 | 65.00 | 8.45 | L320 | Charles Krik - Receive medical, employment and military records from providers and update plaintiff specific spreadsheet |
| 2/12/2014 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Analyze received records to create and update plaintiff's file inventory and update plaintiff file with same |
| 2/13/2014 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Analyze received records to create and update plaintiff's file inventory and update plaintiff file with same |
| 2/14/2014 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Analyze received records to create and update plaintiff's file inventory and update plaintiff file with same |
| 2/14/2014 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Process medical records, in furtherance of generating CDs of plaintiffs' records collected for shipment to joint medical defense participants |
| 2/14/2014 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Draft correspondence to counsel for participating defendants regarding receipt of medical and nonmedical records for plaintiff, |

**Forman Watkins Krutz & Tardy** LLP

CASCINO VAUGHAN - MEDICAL
COLLECTIONS

Invoice #: 892144-
1002443

May 15, 2015

Page 78

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | in furtherance of medical records collection joint defense |
| 2/20/2014 | BLACKWELL, KENNETH R. | 0.1 | 65.00 | 6.50 | L320 | Charles Krik - Receive medical, employment and military records from providers and update plaintiff specific spreadsheet |
| 2/21/2014 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Draft correspondence to counsel for participating defendants regarding receipt of medical and nonmedical records for plaintiff, in furtherance of medical records collection joint defense |
| 2/24/2014 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Process medical records, in furtherance of generating CDs of plaintiffs' records collected for shipment to joint medical defense participants |
| 2/26/2014 | BLACKWELL, KENNETH R. | 0.1 | 65.00 | 6.50 | L320 | Charles Krik - Receive medical, employment and military records from providers and update plaintiff specific spreadsheet |
| 2/27/2014 | BLACKWELL, KENNETH R. | 0.1 | 65.00 | 6.50 | L320 | Charles Krik - Receive medical, employment and military records from providers and update plaintiff specific spreadsheet |
| 2/28/2014 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Process medical records, in furtherance of generating CDs of plaintiffs' records collected for shipment to joint medical defense participants |
| 2/6/2014 | CANNON, JENNIE H. | 0.05 | 95.00 | 4.75 | L110 | Charles Krik - Analyze plaintiff spreadsheet and authorization and draft correspondence and records statements to all known medical providers in furtherance of medical records collection |
| 2/4/2014 | CRABTREE, CHERYL L. | 0.55 | 95.00 | 52.25 | L320 | Charles Krik - Analyze submitted requests for plaintiff's medical and non medical records to date and responses thereto, in furtherance of ascertaining follow-up requests needed |

**Forman Watkins Krutz & Tardy** LLP

CASCINO VAUGHAN - MEDICAL COLLECTIONS

Invoice #: 892144-1002443

May 15, 2015

Page 79

| Date | Name | Hours | Rate | Amount | Code | Description |
|------|------|-------|------|--------|------|-------------|
| 2/6/2014 | CRABTREE, CHERYL L. | 0.15 | 95.00 | 14.25 | L320 | Charles Krik - Receive and analyze medical and non medical records and update plaintiff spreadsheet with information contained therein and facilitate to team in furtherance of processing new records |
| 2/7/2014 | CRABTREE, CHERYL L. | 0.08 | 95.00 | 7.60 | L320 | Charles Krik - Analyze received records and update plaintiff's file inventory and update plaintiff file with same |
| 2/7/2014 | CRABTREE, CHERYL L. | 0.03 | 95.00 | 2.85 | L320 | Charles Krik - Receive and analyze medical and non medical records and update plaintiff spreadsheet with information contained therein and facilitate to team in furtherance of processing new records |
| 2/10/2014 | CRABTREE, CHERYL L. | 0.05 | 95.00 | 4.75 | L320 | Charles Krik - Analyze submitted requests for plaintiff's medical and non medical records to date and responses thereto, in furtherance of ascertaining follow-up requests needed |
| 2/11/2014 | CRABTREE, CHERYL L. | 0.05 | 95.00 | 4.75 | L320 | Charles Krik - Analyze received records and update plaintiff's file inventory and update plaintiff file with same |
| 2/12/2014 | CRABTREE, CHERYL L. | 0.28 | 95.00 | 26.60 | L320 | Charles Krik - Receive and analyze medical and non medical records and update plaintiff spreadsheet with information contained therein and facilitate to team in furtherance of processing new records |
| 2/12/2014 | CRABTREE, CHERYL L. | 0.15 | 95.00 | 14.25 | L320 | Charles Krik - Analyze received records and update plaintiff's file inventory and update plaintiff file with same |
| 2/13/2014 | CRABTREE, CHERYL L. | 0.1 | 95.00 | 9.50 | L320 | Charles Krik - Analyze medical and non medical requests sent to date and responses thereto in furtherance of ascertaining follow-up requests needed |
| 2/14/2014 | CRABTREE, CHERYL L. | 0.08 | 95.00 | 7.60 | L320 | Charles Krik - Preparation of documents to forward to plaintiff's medical and non medical providers in furtherance of records collection |

**Forman Watkins Krutz & Tardy** LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| CASCINO VAUGHAN - MEDICAL COLLECTIONS | | | Invoice #: 892144-1002443 | | May 15, 2015 | Page 80 |

| Date | Name | Hours | Rate | Amount | Code | Description |
|---|---|---|---|---|---|---|
| 2/14/2014 | CRABTREE, CHERYL L. | 0.2 | 95.00 | 19.00 | L320 | Charles Krik - Receive and analyze medical and non medical records and update plaintiff spreadsheet with information contained therein and facilitate to team in furtherance of processing new records |
| 2/17/2014 | CRABTREE, CHERYL L. | 0.05 | 95.00 | 4.75 | L320 | Charles Krik - Receive and analyze medical and non medical records and update plaintiff spreadsheet with information contained therein and facilitate to team in furtherance of processing new records |
| 2/18/2014 | CRABTREE, CHERYL L. | 0.03 | 95.00 | 2.85 | L320 | Charles Krik - Receive and analyze medical and non medical records and update plaintiff spreadsheet with information contained therein and facilitate to team in furtherance of processing new records |
| 2/19/2014 | CRABTREE, CHERYL L. | 0.05 | 95.00 | 4.75 | L320 | Charles Krik - Analyze submitted requests for plaintiff's medical and non medical records to date and responses thereto, in furtherance of ascertaining follow-up requests needed |
| 2/20/2014 | CRABTREE, CHERYL L. | 0.1 | 95.00 | 9.50 | L320 | Charles Krik - Receive and analyze medical and non medical records and update plaintiff spreadsheet with information contained therein and facilitate to team in furtherance of processing new records |
| 2/20/2014 | CRABTREE, CHERYL L. | 0.1 | 95.00 | 9.50 | L320 | Charles Krik - Analyze received records and update plaintiff's file inventory and update plaintiff file with same |
| 2/21/2014 | CRABTREE, CHERYL L. | 0.25 | 95.00 | 23.75 | L320 | Charles Krik - Receive and analyze medical and non medical records and update plaintiff spreadsheet with information contained therein and facilitate to team in furtherance of processing new records |
| 2/21/2014 | CRABTREE, CHERYL L. | 0.05 | 95.00 | 4.75 | L320 | Charles Krik - Analyze received records and update plaintiff's file inventory and update plaintiff file with same |

**Forman Watkins Krutz & Tardy** LLP

| CASCINO VAUGHAN - MEDICAL COLLECTIONS | | Invoice #: 892144-1002443 | | May 15, 2015 | | Page 81 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/25/2014 | CRABTREE, CHERYL L. | 0.05 | 95.00 | 4.75 | L320 | Charles Krik - Analyze received records and update plaintiff's file inventory and update plaintiff file with same |
| 2/26/2014 | CRABTREE, CHERYL L. | 0.13 | 95.00 | 12.35 | L320 | Charles Krik - Receive and analyze medical and non medical records and update plaintiff spreadsheet with information contained therein and facilitate to team in furtherance of processing new records |
| 2/28/2014 | CRABTREE, CHERYL L. | 0.05 | 95.00 | 4.75 | L320 | Charles Krik - Analyze received records and update plaintiff's file inventory and update plaintiff file with same |
| 2/28/2014 | CRABTREE, CHERYL L. | 0.1 | 95.00 | 9.50 | L320 | Charles Krik - Receive and analyze medical and non medical records and update plaintiff spreadsheet with information contained therein and facilitate to team in furtherance of processing new records |
| 2/6/2014 | GREEN, PEARLIE W. | 0.05 | 65.00 | 3.25 | L110 | Charles Krik - Compile, organize, and prepare medical request correspondence, update plaintiff file with copy of same, and submit to providers and facilities |
| 2/7/2014 | GREEN, PEARLIE W. | 0.05 | 65.00 | 3.25 | L110 | Charles Krik - Compile, organize, and prepare medical request correspondence, update plaintiff file with copy of same, and submit to providers and facilities |
| 2/18/2014 | GREEN, PEARLIE W. | 0.03 | 65.00 | 1.95 | L110 | Charles Krik - Compile, organize, and prepare medical request correspondence, update plaintiff file with copy of same, and submit to providers and facilities |
| 2/18/2014 | HOGAN, KRISTY R. | 0.4 | 95.00 | 38.00 | L110 | Charles Krik - Continue working with multiple defense counsels for numerous clients regarding defendant participation in the joint medical records collection and update individual defendant spreadsheets and group spreadsheets as to claims pending and update as to claims recently dismissed |

**Forman Watkins Krutz & Tardy** LLP

CASCINO VAUGHAN - MEDICAL COLLECTIONS     Invoice #: 892144-1002443     May 15, 2015     Page 82

| Date | Name | Hours | Rate | Amount | Code | Description |
|---|---|---|---|---|---|---|
| 2/11/2014 | HUTTON, PRISCILLA | 0.23 | 95.00 | 21.85 | L320 | Charles Krik - Analyze updated records requests sent to medical providers and contact said providers in furtherance of acquisition of most recent medical records for plaintiff |
| 2/13/2014 | HUTTON, PRISCILLA | 0.05 | 95.00 | 4.75 | L320 | Charles Krik - Analyze updated records requests sent to medical providers and contact said providers in furtherance of acquisition of most recent medical records for plaintiff |
| 2/19/2014 | HUTTON, PRISCILLA | 0.23 | 95.00 | 21.85 | L320 | Charles Krik - Draft and send correspondence to plaintiff's counsel notifying same of receipt of plaintiff's medical records, radiology, or pathology pursuant to records collection protocol order |
| 2/14/2014 | NICHOLSON, KATRINA | 0.18 | 95.00 | 17.10 | L340 | Charles Krik - Prepare and provide plaintiff CD of recently received medical records and employment work history documents at the request of the CVLO joint medical defense group |
| 2/19/2014 | ROBERTS, RACHEL R. | 0.18 | 95.00 | 17.10 | L110 | Charles Krik - Analyze medical records from Dr. Nafisa Burhani in furtherance of ascertaining production of proper radiology scans in comparison to reports received |
| 2/20/2014 | ROBERTS, RACHEL R. | 0.6 | 95.00 | 57.00 | L110 | Charles Krik - Continue analysis of medical records from Dr. Nafisa Burhani in furtherance of ascertaining production of proper radiology scans in comparison to reports received and work with provider's office in regards to same |
| 2/21/2014 | ROBERTS, RACHEL R. | 0.15 | 95.00 | 14.25 | L110 | Charles Krik - Continue work with medical provider in furtherance of attaining PET scans not previously released in records collection efforts |
| 2/27/2014 | ROBERTS, RACHEL R. | 0.33 | 95.00 | 31.35 | L110 | Charles Krik - Analyze incoming medical records in comparison with records previously received and requests made in |

**Forman Watkins Krutz & Tardy** LLP

CASCINO VAUGHAN - MEDICAL COLLECTIONS

Invoice #: 892144-1002443

May 15, 2015

Page 83

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | furtherance ascertaining completion of collection efforts |
| 2/10/2014 | SMITH, CHRISTINA D. | 0.03 | 95.00 | 2.85 | L320 | Charles Krik - Review and process medical invoices regarding medical records from Saint Mary's Hospital on Charles Krik |
| 2/10/2014 | SMITH, CHRISTINA D. | 0.03 | 95.00 | 2.85 | L320 | Charles Krik- Review and process medical invoices regarding medical records from Advanced Urology Associates on Charles Krik |
| 2/11/2014 | SMITH, CHRISTINA D. | 0.03 | 95.00 | 2.85 | L320 | Charles Krik - Review and process medical invoices regarding x-ray films from Riverside Healthcare on Charles Krik |
| 2/11/2014 | SMITH, CHRISTINA D. | 0.03 | 95.00 | 2.85 | L320 | Charles Krik - Review and process medical invoices regarding x-ray films from Saint Joseph Medical Center on Charles Krik |
| 2/11/2014 | SMITH, CHRISTINA D. | 0.03 | 95.00 | 2.85 | L320 | Charles Krik - Review and process medical invoices regarding x-ray films from Meridian Medical Associates on Charles Krik |
| 2/11/2014 | SMITH, CHRISTINA D. | 0.03 | 95.00 | 2.85 | L320 | Charles Krik - Review and process medical invoices regarding medical records from Joliet Oncology Hematology Associates on Charles Krik |
| 2/12/2014 | SMITH, CHRISTINA D. | 0.15 | 95.00 | 14.25 | L320 | Charles Krik - Verification and documentation of pathology slides from Provena Saint Joseph Hospital on Charles Krik |
| 2/12/2014 | SMITH, CHRISTINA D. | 0.18 | 95.00 | 17.10 | L320 | Charles Krik - Verification and documentation of x-ray films from Morris Hospital on Charles Krik |
| 2/12/2014 | SMITH, CHRISTINA D. | 0.03 | 95.00 | 2.85 | L320 | Charles Krik - Review and process medical invoices regarding medical records from Silver Cross Hospital on Charles Krik |
| 2/13/2014 | SMITH, CHRISTINA D. | 0.03 | 95.00 | 2.85 | L320 | Charles Krik - Review and process medical invoices regarding medical records from |

**Forman Watkins Krutz & Tardy** LLP

CASCINO VAUGHAN - MEDICAL
COLLECTIONS

Invoice #: 892144-
1002443

May 15, 2015

Page 84

| Date | Name | Hours | Rate | Amount | Code | Description |
|---|---|---|---|---|---|---|
| | | | | | | ENT Surgical Consultants on Charles Krik |
| | | | | | | Charles Krik - Review and process medical invoices regarding medical records from Rush University Medical Center on Charles Krik |
| 2/19/2014 | SMITH, CHRISTINA D. | 0.03 | 95.00 | 2.85 | L320 | Charles Krik - Review and process medical invoices regarding medical records from Saint Joseph Medical Center on Charles Krik |
| 2/21/2014 | SMITH, CHRISTINA D. | 0.03 | 95.00 | 2.85 | L320 | Charles Krik - Review and process medical invoices regarding medical records from Healthcare Centers Morris Hospital on Charles Krik |
| 2/21/2014 | SMITH, CHRISTINA D. | 0.03 | 95.00 | 2.85 | L320 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |
| 2/7/2014 | TOIGO, DANTE W. | 0.03 | 95.00 | 2.85 | L140 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |
| 2/13/2014 | TOIGO, DANTE W. | 0.08 | 95.00 | 7.60 | L140 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |
| 2/14/2014 | TOIGO, DANTE W. | 0.03 | 95.00 | 2.85 | L140 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |
| 2/28/2014 | TOIGO, DANTE W. | 0.15 | 95.00 | 14.25 | L140 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |
| 2/11/2014 | TROLIO, BILL H. | 0.05 | 95.00 | 4.75 | L340 | |

**Forman Watkins Krutz & Tardy** LLP

CASCINO VAUGHAN - MEDICAL COLLECTIONS     Invoice #: 892144-1002443     May 15, 2015     Page 85

| Date | Name | Hours | Rate | Amount | Code | Description |
|------|------|-------|------|--------|------|-------------|
| 2/12/2014 | TROLIO, BILL H. | 0.1 | 95.00 | 9.50 | L340 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |
| 2/13/2014 | TROLIO, BILL H. | 0.03 | 95.00 | 2.85 | L340 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |
| 2/14/2014 | TROLIO, BILL H. | 0.05 | 95.00 | 4.75 | L340 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |
| 2/17/2014 | TROLIO, BILL H. | 0.03 | 95.00 | 2.85 | L340 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |
| 2/19/2014 | TROLIO, BILL H. | 0.05 | 95.00 | 4.75 | L340 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |
| 2/26/2014 | TROLIO, BILL H. | 0.05 | 95.00 | 4.75 | L340 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |
| 2/28/2014 | TROLIO, BILL H. | 0.08 | 95.00 | 7.60 | L340 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |
| 3/3/2014 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Draft correspondence to counsel for participating defendants regarding receipt of medical and nonmedical records for plaintiff, in furtherance of medical records collection joint defense |

**Forman Watkins Krutz & Tardy** LLP

CASCINO VAUGHAN - MEDICAL COLLECTIONS

Invoice #: 892144-1002443

May 15, 2015

Page 86

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/4/2014 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Receive medical, employment and military records from providers and update plaintiff specific spreadsheet |
| 3/6/2014 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Receive medical, employment and military records from providers and update plaintiff specific spreadsheet |
| 3/10/2014 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Draft correspondence to counsel for participating defendants regarding receipt of medical and nonmedical records for plaintiff, in furtherance of medical records collection joint defense |
| 3/10/2014 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Process medical records, in furtherance of generating CDs of plaintiffs' records collected for shipment to joint medical defense participants |
| 3/10/2014 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Receive medical, employment and military records from providers and update plaintiff specific spreadsheet |
| 3/10/2014 | BLACKWELL, KENNETH R. | 0.1 | 65.00 | 6.50 | L320 | Charles Krik - Analyze non-medical requests to date in furtherance of assessing completion of records collections and prepare new requests for those that remain outstanding for which new addresses and/or contact information has been located |
| 3/11/2014 | BLACKWELL, KENNETH R. | 0.1 | 65.00 | 6.50 | L320 | Charles Krik - Receive medical, employment and military records from providers and update plaintiff specific spreadsheet |
| 3/14/2014 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Draft correspondence to counsel for participating defendants regarding receipt of medical and nonmedical records for plaintiff, in furtherance of medical records collection joint defense |

**Forman Watkins Krutz & Tardy** LLP

| CASCINO VAUGHAN - MEDICAL COLLECTIONS | | Invoice #: 892144-1002443 | | | | May 15, 2015 | Page 87 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Charles Krik - Process medical records, in furtherance of generating CDs of plaintiffs' records collected for shipment to joint medical defense participants |
| 3/17/2014 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | |
| | | | | | | Charles Krik - Analyze plaintiff spreadsheet and authorization and draft correspondence and records statements to medical providers in furtherance of medical records collection |
| 3/12/2014 | CANNON, JENNIE H. | 0.05 | 95.00 | 4.75 | L110 | |
| | | | | | | Charles Krik - Analyze received records and update plaintiff's file inventory and update plaintiff file with same |
| 3/3/2014 | CRABTREE, CHERYL L. | 0.05 | 95.00 | 4.75 | L320 | |
| | | | | | | Charles Krik - Receive and analyze medical and non medical records and update plaintiff spreadsheet with information contained therein and facilitate to team in furtherance of processing new records |
| 3/3/2014 | CRABTREE, CHERYL L. | 0.1 | 95.00 | 9.50 | L320 | |
| | | | | | | Charles Krik - Analyze received records and update plaintiff's file inventory and update plaintiff file with same |
| 3/4/2014 | CRABTREE, CHERYL L. | 0.08 | 95.00 | 7.60 | L320 | |
| | | | | | | Charles Krik - Receive and analyze medical and non medical records and update plaintiff spreadsheet with information contained therein and facilitate to team in furtherance of processing new records |
| 3/5/2014 | CRABTREE, CHERYL L. | 0.1 | 95.00 | 9.50 | L320 | |
| | | | | | | Charles Krik - Receive and analyze medical and non medical records and update plaintiff spreadsheet with information contained therein and facilitate to team in furtherance of processing new records |
| 3/6/2014 | CRABTREE, CHERYL L. | 0.05 | 95.00 | 4.75 | L320 | |
| | | | | | | Charles Krik - Analyze received records and update plaintiff's file inventory and update plaintiff file with same |
| 3/6/2014 | CRABTREE, CHERYL L. | 0.05 | 95.00 | 4.75 | L320 | |
| | | | | | | Charles Krik - Receive and analyze medical and non medical records and update plaintiff spreadsheet with information |
| 3/7/2014 | CRABTREE, CHERYL L. | 0.1 | 95.00 | 9.50 | L320 | |

**Forman Watkins Krutz & Tardy LLP**

CASCINO VAUGHAN - MEDICAL
COLLECTIONS

Invoice #: 892144-
1002443

May 15, 2015

Page 88

| Date | Name | Hours | Rate | Amount | Code | Description |
|---|---|---|---|---|---|---|
| | | | | | | contained therein and facilitate to team in furtherance of processing new records |
| 3/12/2014 | CRABTREE, CHERYL L. | 0.35 | 95.00 | 33.25 | L320 | Charles Krik - Receive and analyze medical and non medical records and update plaintiff spreadsheet with information contained therein and facilitate to team in furtherance of processing new records |
| 3/13/2014 | CRABTREE, CHERYL L. | 0.08 | 95.00 | 7.60 | L320 | Charles Krik - Receive and analyze medical and non medical records and update plaintiff spreadsheet with information contained therein and facilitate to team in furtherance of processing new records |
| 3/13/2014 | CRABTREE, CHERYL L. | 0.08 | 95.00 | 7.60 | L320 | Charles Krik - Analyze received records and update plaintiff's file inventory and update plaintiff file with same |
| 3/14/2014 | CRABTREE, CHERYL L. | 0.05 | 95.00 | 4.75 | L320 | Charles Krik - Analyze received records and update plaintiff's file inventory and update plaintiff file with same |
| 3/17/2014 | CRABTREE, CHERYL L. | 0.05 | 95.00 | 4.75 | L320 | Charles Krik - Analyze submitted requests for plaintiff's medical and non medical records to date and responses thereto, in furtherance of ascertaining follow-up requests needed |
| 3/4/2014 | GAY, MARY MARGARET | 0.33 | 250.00 | 82.50 | L320 | Charles Krik - Work with CVLO team on status of collection of records in furtherance of closing discovery |
| 3/14/2014 | GREEN, PEARLIE W. | 0.03 | 65.00 | 1.95 | L110 | Charles Krik - Compile, organize, and prepare medical request correspondence, update plaintiff file with copy of same, and submit to providers and facilities |
| 3/12/2014 | HUTTON, PRISCILLA | 0.1 | 95.00 | 9.50 | L320 | Charles Krik - Draft and send correspondence to plaintiff's counsel notifying same of receipt of plaintiff's medical records, radiology, or pathology pursuant to records collection protocol order |

**Forman Watkins Krutz & Tardy** LLP

| CASCINO VAUGHAN - MEDICAL COLLECTIONS | | Invoice #: 892144-1002443 | | | May 15, 2015 | Page 89 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/28/2014 | JONES, SARAH BETH | 0.05 | 180.00 | 9.00 | L320 | Charles Krik - Analyze requests for plaintiff's records submitted to providers and records and responses to same, in furtherance of confirming current status of collection and identifying outstanding requests |
| 3/3/2014 | SMITH, CHRISTINA D. | 0.13 | 95.00 | 12.35 | L320 | Charles Krik - Verification and documentation of x-ray films from Joliet Oncology Hematology on Charles Krik |
| 3/3/2014 | SMITH, CHRISTINA D. | 0.1 | 95.00 | 9.50 | L320 | Charles Krik - Verification and documentation of x-ray films from Meridian Medical Associates on Charles Krik |
| 3/10/2014 | SMITH, CHRISTINA D. | 0.15 | 95.00 | 14.25 | L320 | Charles Krik - Verification and documentation of x-ray films from Saint Joseph Hospital on Charles Krik |
| 3/10/2014 | SMITH, CHRISTINA D. | 0.03 | 95.00 | 2.85 | L320 | Charles Krik - Review and process medical invoices from Morris Hospital regarding medical records on Charles Krik |
| 3/20/2014 | SMITH, CHRISTINA D. | 0.03 | 95.00 | 2.85 | L320 | Charles Krik - Review and process medical invoices from Silver Cross Hospital regarding medical records on Charles Krik |
| 3/27/2014 | SMITH, CHRISTINA D. | 0.03 | 95.00 | 2.85 | L320 | Charles Krik - Review and process medical invoices from Dr. Rahu Abraham regarding medical records on Charles Krik |
| 3/7/2014 | TOIGO, DANTE W. | 0.05 | 95.00 | 4.75 | L140 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |
| 3/11/2014 | TOIGO, DANTE W. | 0.05 | 95.00 | 4.75 | L140 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |
| 3/12/2014 | TOIGO, DANTE W. | 0.05 | 95.00 | 4.75 | L340 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |

**Forman Watkins Krutz & Tardy** LLP

CASCINO VAUGHAN - MEDICAL COLLECTIONS     Invoice #: 892144-1002443     May 15, 2015     Page 90

| Date | Name | | | | Code | Description |
|---|---|---|---|---|---|---|
| 3/11/2014 | TROLIO, BILL H. | 0.03 | 95.00 | 2.85 | L340 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |
| 3/12/2014 | TROLIO, BILL H. | 0.05 | 95.00 | 4.75 | L340 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |
| 4/1/2014 | BLACKWELL, KENNETH R. | 0.1 | 65.00 | 6.50 | L320 | Charles Krik - Receive medical, employment and military records from providers and update plaintiff specific spreadsheet |
| 4/4/2014 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Draft correspondence to counsel for participating defendants regarding receipt of medical and nonmedical records for plaintiff, in furtherance of medical records collection joint defense |
| 4/4/2014 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Process medical records, in furtherance of generating CDs of plaintiffs' records collected for shipment to joint medical defense participants |
| 4/17/2014 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Receive medical, employment and military records from providers and update plaintiff specific spreadsheet |
| 4/21/2014 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Draft correspondence to counsel for participating defendants regarding receipt of medical and nonmedical records for plaintiff, in furtherance of medical records collection joint defense |
| 4/21/2014 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Process medical records, in furtherance of generating CDs of plaintiffs' records collected for shipment to joint medical defense participants |

**Forman Watkins Krutz & Tardy LLP**

| | | | | | | |
|---|---|---|---|---|---|---|
| CASCINO VAUGHAN - MEDICAL COLLECTIONS | | | Invoice #: 892144-1002443 | | May 15, 2015 | Page 91 |

| Date | Name | | | | Code | Description |
|---|---|---|---|---|---|---|
| 4/23/2014 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Receive medical, employment and military records from providers and update plaintiff specific spreadsheet |
| 4/25/2014 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Draft correspondence to counsel for participating defendants regarding receipt of medical and nonmedical records for plaintiff, in furtherance of medical records collection joint defense |
| 4/28/2014 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Receive medical, employment and military records from providers and update plaintiff specific spreadsheet |
| 4/28/2014 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Process medical records, in furtherance of generating CDs of plaintiffs' records collected for shipment to joint medical defense participants |
| 4/16/2014 | BRELAND, SUSAN K. | 0.2 | 95.00 | 19.00 | L140 | Charles Krik - Review and update litigation database to insure proper use of protocols regarding established coding directives in order to maintain consistent document descriptions and to insure accuracy of data |
| 4/1/2014 | CANNON, JENNIE H. | 0.05 | 95.00 | 4.75 | L110 | Charles Krik - Analyze plaintiff spreadsheet and authorization and draft correspondence and records statements to medical providers in furtherance of medical records collection |
| 4/2/2014 | CANNON, JENNIE H. | 0.05 | 95.00 | 4.75 | L110 | Charles Krik - Analyze plaintiff spreadsheet and authorization and draft correspondence and records statements to medical providers in furtherance of medical records collection |
| 4/1/2014 | CRABTREE, CHERYL L. | 0.23 | 95.00 | 21.85 | L320 | Charles Krik - Receive and analyze medical and non medical records and update plaintiff spreadsheet with information contained therein and facilitate to team in furtherance of |

**Forman Watkins Krutz & Tardy** LLP

| CASCINO VAUGHAN - MEDICAL COLLECTIONS | Invoice #: 892144-1002443 | May 15, 2015 | Page 92 |
|---|---|---|---|

|  |  |  |  |  |  | processing new records |
|---|---|---|---|---|---|---|
| 4/2/2014 | CRABTREE, CHERYL L. | 0.45 | 95.00 | 42.75 | L320 | Charles Krik - Receive and analyze medical and non medical records and update plaintiff spreadsheet with information contained therein and facilitate to team in furtherance of processing new records |
| 4/2/2014 | CRABTREE, CHERYL L. | 0.05 | 95.00 | 4.75 | L320 | Charles Krik - Analyze received records and update plaintiff's file inventory and update plaintiff file with same |
| 4/3/2014 | CRABTREE, CHERYL L. | 0.05 | 95.00 | 4.75 | L320 | Charles Krik - Analyze received records and update plaintiff's file inventory and update plaintiff file with same |
| 4/22/2014 | CRABTREE, CHERYL L. | 0.03 | 95.00 | 2.85 | L320 | Charles Krik - Receive and analyze medical and non medical records and update plaintiff spreadsheet with information contained therein and facilitate to team in furtherance of processing new records |
| 4/25/2014 | CRABTREE, CHERYL L. | 0.05 | 95.00 | 4.75 | L320 | Charles Krik - Receive and analyze medical and non medical records and update plaintiff's spreadsheet with information contained therein and facilitate to team in furtherance of processing new records |
| 4/30/2014 | CRABTREE, CHERYL L. | 0.05 | 95.00 | 4.75 | L320 | Charles Krik - Analyze received records and update plaintiff's's file inventory and update plaintiff file with same |
| 4/2/2014 | GREEN, PEARLIE W. | 0.03 | 65.00 | 1.95 | L110 | Charles Krik - Compile, organize, and prepare medical request correspondence, update plaintiff file with copy of same, and submit to providers and facilities |
| 4/28/2014 | KING, COURTNEY L. | 0.03 | 95.00 | 2.85 | L340 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |

**Forman Watkins Krutz & Tardy** LLP

CASCINO VAUGHAN - MEDICAL COLLECTIONS

Invoice #: 892144-1002443

May 15, 2015

Page 93

| Date | Name | | | | Code | Description |
|------|------|---|---|---|------|-------------|
| 4/18/2014 | TROLIO, BILL H. | 0.03 | 95.00 | 2.85 | L340 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |
| 4/30/2014 | TROLIO, BILL H. | 0.03 | 95.00 | 2.85 | L340 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |
| 5/2/2014 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Draft correspondence to counsel for participating defendants regarding receipt of medical and nonmedical records for plaintiff, in furtherance of medical records collection joint defense |
| 5/2/2014 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Process medical records, in furtherance of generating CDs of plaintiffs' records collected for shipment to joint medical defense participants |
| 5/14/2014 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Receive medical, employment and military records from providers and update plaintiff specific spreadsheet |
| 5/19/2014 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Draft correspondence to counsel for participating defendants regarding receipt of medical and nonmedical records for plaintiff, in furtherance of medical records collection joint defense |
| 5/1/2014 | CRABTREE, CHERYL L. | 0.08 | 95.00 | 7.60 | L320 | Charles Krik - Receive and analyze medical and non medical records and update plaintiff's spreadsheet with information contained therein and facilitate to team in furtherance of processing new records |
| 5/2/2014 | CRABTREE, CHERYL L. | 0.05 | 95.00 | 4.75 | L320 | Charles Krik - Analyze received records and update plaintiff's file inventory and update plaintiff file with same |

**Forman Watkins Krutz & Tardy** LLP

| CASCINO VAUGHAN - MEDICAL COLLECTIONS | Invoice #: 892144-1002443 | May 15, 2015 | Page 94 |
|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/14/2014 | CRABTREE, CHERYL L. | 0.23 | 95.00 | 21.85 | L320 | Charles Krik - Continue to research and review paid medical records invoice statements and document same for tracking received and outstanding records, in furtherance of records collection |
| 5/15/2014 | SMITH, CHRISTINA D. | 0.03 | 95.00 | 2.85 | L320 | Charles Krik - Review and process medical invoices regarding medical records from Rush UMC Deprt Diag Rad Nuclear on Charles Krik |
| 5/15/2014 | TROLIO, BILL H. | 0.03 | 95.00 | 2.85 | L340 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |
| 6/27/2014 | BRELAND, SUSAN K. | 0.1 | 95.00 | 9.50 | L140 | Charles Krik - Review and update litigation database to insure proper use of protocols regarding established coding directives in order to maintain consistent document descriptions to insure accuracy of data |
| 6/5/2014 | HOGAN, KRISTY R. | 0.08 | 95.00 | 7.60 | L110 | Charles Krik - Continue working with records collection team and defense counsel for multiple defendants regarding participation in records collection joint defense and update project spreadsheets as to same, in furtherance of ongoing coordination of records collection in CVLO cases |
| 9/5/2014 | CRABTREE, CHERYL L. | 0.23 | 95.00 | 21.85 | L320 | Charles Krik - Continue to research and review paid medical record invoice statements and document same for tracking received and outstanding records, in furtherance of new medical records collection |
| 9/25/2014 | ROBERTS, RACHEL R. | 0.05 | 95.00 | 4.75 | L110 | Charles Krik - Analyze court docket in furtherance of ascertaining remand status and defendants still pending in the instant matter and updating |

**Forman Watkins Krutz & Tardy** LLP

| CASCINO VAUGHAN - MEDICAL COLLECTIONS | Invoice #: 892144-1002443 | May 15, 2015 | Page 95 |
| --- | --- | --- | --- |

case file with same

| Date | Name | Hours | Rate | Amount | Code | Description |
| --- | --- | --- | --- | --- | --- | --- |
| 9/26/2014 | ROBERTS, RACHEL R. | 0.05 | 95.00 | 4.75 | L110 | Charles Krik - Analyze court docket in furtherance of ascertaining remand status and defendants still pending in the instant matter and updating case file with same |
| 12/30/2014 | CRABTREE, CHERYL L. | 0.13 | 95.00 | 12.35 | L320 | Charles Krik - Analyze received records and update plaintiff's file inventory and update plaintiff's file with same |
| 12/22/2014 | HOGAN, KRISTY R. | 0.33 | 95.00 | 31.35 | L110 | Charles Krik - Continue working with records collection team and defense counsel for multiple defendants regarding participation in records collection joint defense, pending cases, and dismissals and update project spreadsheets as to same, in furtherance of ongoing coordination of records collection in CVLO cases |
| 1/14/2015 | BLACKWELL, KENNETH R. | 0.03 | 65.00 | 1.95 | L320 | Charles Krik - Analyze received records to create and update plaintiff's file inventory and update plaintiff file with same |
| 1/8/2015 | HOGAN, KRISTY R. | 0.2 | 95.00 | 19.00 | L110 | Charles Krik - Continue working with records collection team and defense counsel for multiple defendants regarding participation in records collection joint defense, pending cases, and dismissals and update project spreadsheets as to same, in furtherance of ongoing coordination of records collection in CVLO cases |
| 3/24/2015 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Receive medical, employment and military records from providers and update plaintiff specific spreadsheet |
| 3/27/2015 | BLACKWELL, KENNETH R. | 0.15 | 65.00 | 9.75 | L320 | Charles Krik - Process medical records, in furtherance of generating CDs of plaintiffs' records collected for shipment to joint medical defense |

**Forman Watkins Krutz & Tardy** LLP

CASCINO VAUGHAN - MEDICAL
COLLECTIONS

Invoice #: 892144-
1002443

May 15, 2015

Page 96

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | participants |
| 3/31/2015 | BLACKWELL, KENNETH R. | 0.08 | 65.00 | 5.20 | L320 | Charles Krik - Receive medical, employment and military records from providers and update plaintiff specific spreadsheet |
| 3/17/2015 | CANNON, JENNIE H. | 0.3 | 95.00 | 28.50 | L110 | Charles Krik - Analyze plaintiff spreadsheet and authorization and draft correspondence and records statements to identified medical providers in furtherance of medical records collection |
| 3/31/2015 | CANNON, JENNIE H. | 0.1 | 95.00 | 9.50 | L110 | Charles Krik - Analyze plaintiff spreadsheet and authorization and draft correspondence and records statements to identified medical providers in furtherance of medical records collection |
| 3/17/2015 | CRABTREE, CHERYL L. | 0.43 | 95.00 | 40.85 | L320 | Charles Krik - Analyze submitted requests for plaintiff's medical records to date and responses thereto, in furtherance of ascertaining follow-up requests needed |
| 3/17/2015 | CRABTREE, CHERYL L. | 0.23 | 95.00 | 21.85 | L320 | Charles Krik - Preparation of documents to forward to plaintiff's medical providers and update plaintiff's spreadsheet and files with same, in furtherance of new medical records collection |
| 3/18/2015 | CRABTREE, CHERYL L. | 0.53 | 95.00 | 50.35 | L320 | Charles Krik - Preparation of documents to forward to plaintiff's medical providers and update plaintiff's spreadsheet and plaintiff files with same, in furtherance of new medical records collection |
| 3/20/2015 | CRABTREE, CHERYL L. | 0.4 | 95.00 | 38.00 | L320 | Charles Krik - Analyze submitted requests for plaintiff's employment, union, military and social security savings records to date and responses thereto, in furtherance of ascertaining follow-up requests needed |

**Forman Watkins Krutz & Tardy** LLP

CASCINO VAUGHAN - MEDICAL COLLECTIONS

Invoice #: 892144-1002443

May 15, 2015

Page 97

| Date | Name | Hours | Rate | Amount | Code | Description |
|---|---|---|---|---|---|---|
| 3/24/2015 | CRABTREE, CHERYL L. | 0.08 | 95.00 | 7.60 | L320 | Charles Krik - Work with plaintiff's medical provider regarding requests for medical records and update plaintiff's spreadsheet with information ascertained, in furtherance of new medical records collection |
| 3/26/2015 | CRABTREE, CHERYL L. | 0.1 | 95.00 | 9.50 | L320 | Charles Krik - Receive and analyze new medical and non medical records and update plaintiff's spreadsheet with information contained therein and facilitate to team, in furtherance of new records collection |
| 3/26/2015 | CRABTREE, CHERYL L. | 0.43 | 95.00 | 40.85 | L320 | Charles Krik - Preparation of documents to forward to plaintiff's medical and non medical providers and update plaintiff's spreadsheet and files with same, in furtherance of new records collection |
| 3/31/2015 | CRABTREE, CHERYL L. | 0.55 | 95.00 | 52.25 | L320 | Charles Krik - Work with plaintiff's multiple medical providers regarding requests for medical records, radiology and pathology and update plaintiff's spreadsheet with information ascertained and facilitate to team, in furtherance of new medical records collection |
| 3/31/2015 | CRABTREE, CHERYL L. | 0.28 | 95.00 | 26.60 | L320 | Charles Krik - Preparation of documents to forward to plaintiff's medical providers and update plaintiff's spreadsheet and files with same in furtherance of new medical records collection |
| 3/25/2015 | PEETS, HALEY E. | 0.03 | 95.00 | 2.85 | L140 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical records collection |
| 3/26/2015 | PEETS, HALEY E. | 0.03 | 95.00 | 2.85 | L140 | Charles Krik - Upload medical documentation received from provider to include plaintiff name and provider information in furtherance of medical |

**Forman Watkins Krutz & Tardy** LLP

CASCINO VAUGHAN - MEDICAL COLLECTIONS

Invoice #: 892144-1002443

May 15, 2015

Page 98

records collection

Charles Krik - Prepare and provide plaintiff CD of recently received medical records and employment work history documents at the request of the CVLO joint medical defense group

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/27/2015 | RICHARDSON, HEATHER A. | 0.08 | 95.00 | 7.60 | L340 | |

Charles Krik - Work with collections team in the analysis of records collection efforts to date in furtherance of ascertaining next round of requests to be executed

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/18/2015 | ROBERTS, RACHEL R. | 0.05 | 95.00 | 4.75 | L110 | |

Total Fees:  $5,875.10

| Timekeeper | Hours | Rate | Fees |
|---|---|---|---|
| GAY, MARY MARGARET | 0.4 | 250 | 107.50 |
| JONES, SARAH BETH | 1.8 | 180 | 329.40 |
| BOUTWELL, LOU ANNA | 1.2 | 95 | 114.00 |
| CLARK, TINA L. | 2.6 | 95 | 250.80 |
| CRABTREE, CHERYL L. | 12.1 | 95 | 1,153.30 |
| HOGAN, KRISTY R. | 3.9 | 95 | 367.65 |
| HUDSON, PAMELUA G. | 3.8 | 95 | 360.05 |
| NICHOLSON, KATRINA | 0.5 | 95 | 43.70 |
| ROBERTS, RACHEL R. | 4.1 | 95 | 387.60 |
| SCOTT, LESLIE C. | 0.4 | 95 | 38.95 |
| SMITH, CHRISTINA D. | 2.9 | 95 | 279.30 |
| WALLACE, PAMELA D. | 0.4 | 95 | 38.95 |
| ADAMS, ALANTIS O. | 0.1 | 95 | 6.65 |
| ALDERSON, JUSTIN M. | 0.5 | 95 | 44.65 |
| BATES, TRACEY C. | 0.0 | 95 | 1.90 |
| BOWMAN, SUSAN D. | 1.2 | 95 | 109.25 |

**Forman Watkins Krutz & Tardy** LLP

CASCINO VAUGHAN - MEDICAL COLLECTIONS | Invoice #: 892144-1002443 | May 15, 2015 | Page 99

| | | | |
|---|---|---|---|
| BRELAND, SUSAN K. | 1.7 | 95 | 164.35 |
| BROWN, HONEY L. | 0.0 | 95 | 2.85 |
| CANNON, JENNIE H. | 2.0 | 95 | 193.80 |
| COFFEY, MARILYN L. | 0.2 | 95 | 15.20 |
| DERRICK, PAULA S. | 0.0 | 95 | 1.90 |
| GIVENS, TAMEIKA R. | 0.9 | 95 | 83.60 |
| GRAY, SHIRLEY A. | 1.2 | 95 | 109.25 |
| GREEN, KELLI B | 0.2 | 95 | 16.15 |
| HERRINGTON, BROOKE K. | 0.0 | 95 | 1.90 |
| HUTTON, PRISCILLA | 3.9 | 95 | 372.40 |
| JAMES-TERRY, RACHEL | 1.6 | 95 | 155.80 |
| KING, COURTNEY L. | 0.3 | 95 | 23.75 |
| MCMILLAN, SHELLY B. | 0.0 | 95 | 1.90 |
| PEETS, HALEY E. | 0.1 | 95 | 10.45 |
| RICHARDSON, HEATHER A. | 0.2 | 95 | 17.10 |
| SMITH, GLINDA R. | 0.1 | 95 | 12.35 |
| TOIGO, DANTE W. | 0.7 | 95 | 65.55 |
| TROLIO, BILL H. | 1.3 | 95 | 122.55 |
| WELCH, LATONYA M. | 1.2 | 95 | 109.25 |
| WHEATLEY, RYAN K. | 0.1 | 95 | 4.75 |
| WOOTTON, AMANDA | 0.1 | 95 | 12.35 |
| BAJAJ, AMIT | 0.7 | 65 | 48.10 |
| BLACKWELL, KENNETH R. | 7.6 | 65 | 495.95 |
| CLAY, SARAH S. | 1.0 | 65 | 65.65 |
| FREEMAN, MORGAN L. | 0.6 | 65 | 35.75 |
| GREEN, PEARLIE W. | 0.4 | 65 | 26.00 |
| MARTIN, ANISA M. | 1.0 | 65 | 66.30 |
| OLSON, SHERRY D. | 0.1 | 65 | 6.50 |

**Forman Watkins Krutz & Tardy** LLP

CASCINO VAUGHAN - MEDICAL COLLECTIONS

Invoice #: 892144-1002443

May 15, 2015

Page 100

**Expenses:**

| Work Date | Bill Amount | Task Code | Description |
|---|---|---|---|
| 8/5/2011 | 0.28 | E118 | MEDICAL - Riverside Medical Center Obtaining x-rays on Charles Krik (3.00/11) |
| 8/17/2011 | 2.26 | E118 | MEDICAL - Midwest Medical Record Association Obtaining the records of Charles Krik from Riverside Medical Center (24.81/11) |
| 8/22/2011 | 2.28 | E118 | MEDICAL - Pulmonary Critical Care Research fee to obtain the records of Charles Krik (25.00/11) |
| 9/6/2011 | 10.31 | E118 | MEDICAL - Midwest Medical Record Association Obtaining the records of Charles Krik from Riverside Medical Center (113.33/11) |
| 9/6/2011 | 2.12 | E118 | MEDICAL - Pulmonary Critical Care - Obtaining the records of Charles Krik (23.25/11) |
| 10/6/2011 | 1.23 | E118 | MEDICAL - Silver Cross Hospital Obtaining a CD of the films pertaining to Charles Krik |
| 10/13/2011 | 2.26 | E118 | MEDICAL - Midwest Medical Record Association, Inc. (MMRA) Obtaining the records of Charles Krik from Silver Cross Hospital (24.81/11) |
| 10/13/2011 | 2.26 | E118 | MEDICAL - Midwest Medical Record Association, Inc. (MMRA) Obtaining the records of Charles Krik from Provena St. Joseph Medical Center (24.81/11) |
| 10/13/2011 | 0.91 | E118 | MEDICAL - Morris Hospital & Healthcare Centers Obtaining a CD of the records of Charles Krik (10.00/11) |
| 10/17/2011 | 4.35 | E118 | MEDICAL - Advanced Urology Associates Obtaining the records of Charles Krik (47.82/11) |

**Forman Watkins Krutz & Tardy** LLP

CASCINO VAUGHAN - MEDICAL
COLLECTIONS

Invoice #: 892144-
1002443

May 15, 2015

Page 101

| Date | Amount | Code | Description |
|---|---|---|---|
| 10/21/2011 | 16.95 | E118 | MEDICAL - Palos Community Hospital Obtaining the records of Charles Krik (186.36/11) |
| 10/17/2011 | 7.05 | E118 | MEDICAL - Midwest Medical Record Association, Inc. (MMRA) Obtaining the records of Charles Krik from Provena St. Joseph Medical Center (77.55/11) |
| 10/13/2011 | 9.41 | E118 | MEDICAL - Midwest Medical Record Association, Inc. (MMRA) Obtaining the records of Charles Krik from Silver Cross Hospital (103.41/11) |
| 10/28/2011 | 1.82 | E118 | MEDICAL - Morris Hospital & Healthcare Centers Obtaining the records (x-ryas) of Charles Krik (20.00/11) |
| 11/1/2011 | 20.27 | E118 | MEDICAL - HealthPort Obtaining the records of Charles Krik from Morris Hospital (222.97/11) |
| 11/17/2011 | 4.55 | E118 | LITIGATION SUPPORT - Pipe Fitters' Local 597 Welfare & Retirement Funds Obtaining the records of Charles Krik (50.00/11) |
| 11/17/2011 | 4.10 | E118 | MEDICAL - Ram S> Pankaj, M.D. Obtaining the records of Charles Krik (45.00/11) |
| 12/2/2011 | 10.46 | E118 | LITIGATION SUPPORT - Social Security Administration Obtaining the records of Charles Krik (115.00/11) |
| 12/1/2011 | 4.29 | E118 | MEDICAL - Orthospine Center, Ltd. Obtaining the records of Charles Krik (47.13/11) |
| 12/7/2011 | 4.48 | E118 | MEDICAL - ENT Surgical Consultants, LTD. Obtaining the records of Charles Krik (49.25/11) |
| 12/9/2011 | 9.10 | E118 | MEDICAL - Provena Saint Joseph Medical Center Obtaining a CD of the radiological records of Charles Krik (100.00/11) |
| 4/5/2012 | 3.06 | E118 | MEDICAL - HealthPort Obtaining the records of Charles Krik from University of IL Medical Center (21.40/7) |

**Forman Watkins Krutz & Tardy** LLP

CASCINO VAUGHAN - MEDICAL COLLECTIONS

Invoice #: 892144-1002443

May 15, 2015

Page 102

| Date | Amount | Code | Description |
|---|---|---|---|
| 6/13/2013 | 8.00 | E118 | MEDICAL - Palos Community Hospital Obtaining the radiological records of Charles Krik (40.00/5) |
| 6/13/2013 | 2.00 | E118 | MEDICAL - Riverside Medical Center Obtaining a CD of the radiological records of Charles Krik (10.00/5) |
| 6/26/2013 | 6.50 | E118 | MEDICAL - Midwest Medical Record Association, Inc. (MMRA) Obtaining the records of Charles Krik from Riverside Medical Center (25.99/4) |
| 6/26/2013 | 49.87 | E118 | MEDICAL - Palos Community Hospital Obtaining the records of Charles Krik (199.47/4) |
| 6/28/2013 | 10.87 | E118 | MEDICAL - Advanced Urology Associates Obtaining the records of Charles Krik (43.45/4) |
| 7/9/2013 | 7.07 | E118 | MEDICAL - HealthPort Obtaining the records of Charles Krik from Morris Hospital (28.28/4) |
| 7/9/2013 | 5.00 | E118 | MEDICAL - HealthPort Obtaining the records of Charles Krik from Saint Joseph Medical Center (20.00/4) |
| 7/9/2013 | 5.00 | E118 | MEDICAL - HealthPort Obtaining the records of Charles Krik from St. Mary's Hospital (20.00/4) |
| 9/13/2013 | 28.00 | E118 | LITIGATION SUPPORT - Social Security Administration Obtaining the detailed earnings report pertaining to Charles Krik (112.00/4) |
| 10/21/2013 | 13.74 | E118 | MEDICAL - HealthPort Obtaining the records of Charles Krik from Morris Hospital (54.96/4) |
| 11/12/2013 | 5.00 | E118 | MEDICAL - HealthPort Obtaining the records of Charles Krik from Rush University Medical Center (20.00/4) |
| 2/14/2014 | 21.12 | E118 | MEDICAL - Joliet Oncology-Hematology Associates, Ltd. Obtaining the records of Charles Krik (84.47/4) |
| 2/21/2014 | 14.19 | E118 | MEDICAL - ENT Surgical Consultants, LTD. Obtaining the records of Charles Krik (56.75/4) |

**Forman Watkins Krutz & Tardy** LLP

| CASCINO VAUGHAN - MEDICAL COLLECTIONS | | | Invoice #: 892144-1002443 | May 15, 2015 | Page 103 |

| | | | |
|---|---|---|---|
| 2/24/2014 | 12.50 | E118 | MEDICAL - Provena (Presence) Saint Joseph Medical Center Obtaining a CD of the radiological records of Charles Krik (50.00/4) |
| 2/26/2014 | 5.00 | E118 | MEDICAL - HealthPort Obtaining the records of Charles Krik from St. Mary's Hospital (Kankakee, IL) (20.00/4) |
| 2/28/2014 | 5.00 | E118 | MEDICAL - HealthPort Obtaining the records of Charles Krik from Rush University Medical Center (20.00/4) |
| 3/5/2014 | 11.14 | E118 | MEDICAL - Advanced Urology Associates Obtaining the records of Charles Krik (44.55/4) |
| 3/5/2014 | 5.00 | E118 | MEDICAL - HealthPort Obtaining the records of Charles Krik from Saint Joseph Medical Center (20.00/4) |
| 3/6/2014 | 14.88 | E118 | MEDICAL - HealthPort Obtaining the records of Charles Krik from Healthcare Centers Morris Hospital (59.52/4) |
| 3/17/2014 | 28.16 | E118 | MEDICAL - Midwest Medical Record Association, Inc. (MMRA) Obtaining the records of Charles Krik from Silver Cross Hospital (112.63/4) |
| 3/13/2014 | 18.72 | E118 | MEDICAL - HealthPort Obtaining the records of Charles Krik from Morris Hospital (74.88/4) |
| 4/15/2014 | 18.75 | E118 | MEDICAL - Pulmonary Critical Care Obtaining the records of Charles Krik (75.00/4) |
| 4/15/2014 | 1.15 | E112 | COURT COSTS - PACER Service Center Electronic access to multiple courts' records for the period 01 January - 31 March 2014 Charles Krik (5.90/4) |
| 6/3/2014 | 5.00 | E118 | MEDICAL - HealthPort Obtaining the records of Charles Krik from Rush UMC Depart Diag. Rad. Nuclear (20.00/4) |

Total Expenses     $425.46

Total This Invoice     $6,300.56

# EXHIBIT

# 21

# Cost Report

**Billed and Unbilled**

**EXXON MOBIL / KRIK, CHARLES V BP AMERICA INC., ET AL (7561-03466)**

05/13/2015

| Date | SM/Task | Service Code | Description | Attorney | Orig Qty | Orig Amt | Rev Qty | Rev Amt Vendor | Voucher | Check No. | Check Date | Invoice Status |
|------|---------|--------------|-------------|----------|----------|----------|---------|----------------|---------|-----------|------------|----------------|
| 09/30/2011 | E101 | 003 | PHOTOCOPY CHARGES | COST | 2.00 | 0.20 | 2.00 | 0.20 | 0 | | | 329981 Billed |

PHOTOCOPY CHARGES: SEPTEMBER 2011

# Cost Report

EXXON MOBIL / KRIK, CHARLES V BP AMERICA INC., ET AL (7561-03466)

05/13/2015

| Date | SM/Task | Service Code | Description | Attorney | Orig Qty | Orig Amt | Rev Qty | Rev Amt Vendor | Voucher | Check No. | Check Date | Invoice | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2011 | E101 | 003 | PHOTOCOPY CHARGES | COST | 219.00 | 21.90 | 219.00 | 21.90 | 0 | | | 332947 | Billed |

PHOTOCOPY CHARGES: OCTOBER 2011

Page 2

# Cost Report

EXXON MOBIL / KRIK, CHARLES V BP AMERICA INC., ET AL (7561-03466)

05/13/2015

| Date | SM/Task | Service Code | Description | Attorney | Orig Qty | Orig Amt | Rev Qty | Rev Amt Vendor | Voucher | Check No. | Check Date | Invoice | Status |
|------|---------|--------------|-------------|----------|----------|----------|---------|----------------|---------|-----------|------------|---------|--------|
| 11/30/2011 | E101 | 003 | PHOTOCOPY CHARGES | COST | 7.00 | 0.70 | 7.00 | 0.70 | 0 | | | 334235 | Billed |
| PHOTOCOPY CHARGES: NOVEMBER 2011 | | | | | | | | | | | | | |

# Cost Report

**Billed and Unbilled**

EXXON MOBIL / KRIK, CHARLES V BP AMERICA INC., ET AL (7561-03466)

05/13/2015

| Date | SM/Task | Service Code | Description | Attorney | Orig Qty | Orig Amt | Rev Qty | Rev Amt | Vendor | Voucher | Check No. | Check Date | Invoice | Status |
|------|---------|--------------|-------------|----------|----------|----------|---------|---------|--------|---------|-----------|-----------|---------|--------|
| 12/31/2011 | E101 | 003 | PHOTOCOPY CHARGES | COST | 8.00 | 0.80 | 8.00 | 0.80 | | 0 | | | 335915 | Billed |
| | | | PHOTOCOPY CHARGES: DECEMBER 2011 | | | | | | | | | | | |
| 01/31/2012 | E101 | 003 | PHOTOCOPY CHARGES | COST | 24.00 | 2.40 | 24.00 | 2.40 | | 0 | | | 337669 | Billed |
| | | | PHOTOCOPY CHARGES: JANUARY 2012 | | | | | | | | | | | |

Page 4

# Cost Report

EXXON MOBIL / KRIK, CHARLES V BP AMERICA INC., ET AL (7561-03466)

05/13/2015

| Date | SM/Task | Service Code | Description | Attorney | Orig Qty | Orig Amt | Rev Qty | Rev Amt | Vendor | Voucher | Check No. | Check Date | Invoice | Status |
|------|---------|--------------|-------------|----------|----------|----------|---------|---------|--------|---------|-----------|------------|---------|--------|
| 02/29/2012 | E101 | 003 | PHOTOCOPY CHARGES | COST | 36.00 | 3.60 | 36.00 | 3.60 | | 0 | | | 338859 | Billed |

# Cost Report

EXXON MOBIL / KRIK, CHARLES V BP AMERICA INC., ET AL (7561-03466)

| Date | SM/Task | Service Code | Description | Attorney | Orig Qty | Orig Amt | Rev Qty | Rev Amt | Vendor | Voucher | Check No. | Check Date | Invoice | Status |
|------|---------|--------------|-------------|----------|----------|----------|---------|---------|--------|---------|-----------|------------|---------|--------|
| PHOTOCOPY CHARGES: FEBRUARY 2012 | | | | | | | | | | | | | | |
| 03/31/2012 | E101 | 003 | PHOTOCOPY CHARGES | COST | 5.00 | 0.50 | 5.00 | 0.50 | | 0 | | | 341928 | Billed |
| PHOTOCOPY CHARGES: MARCH 2012 | | | | | | | | | | | | | | |
| 04/30/2012 | E101 | 003 | PHOTOCOPY CHARGES | COST | 1.00 | 0.10 | 1.00 | 0.10 | | 0 | | | 341928 | Billed |
| PHOTOCOPY CHARGES: MARCH 2012 | | | | | | | | | | | | | | |

# Cost Report

**Billed and Unbilled**

EXXON MOBIL / KRIK, CHARLES V BP AMERICA INC., ET AL (7561-03466)

05/13/2015

| Date | SM/Task | Service Code | Description | Attorney | Orig Qty | Orig Amt | Rev Qty | Rev Amt | Vendor | Voucher | Check No. | Check Date | Invoice | Status |
|------|---------|--------------|-------------|----------|----------|----------|---------|---------|--------|---------|-----------|------------|---------|--------|
| 05/31/2012 | E101 | 003 | PHOTOCOPY CHARGES | COST | 1,163.00 | 116.30 | 1,163.00 | 116.30 | | 0 | | | 345354 | Billed |
| PHOTOCOPY CHARGES: MAY 2012 | | | | | | | | | | | | | | |
| 06/30/2012 | E101 | 003 | PHOTOCOPY CHARGES | COST | 8.00 | 0.80 | 8.00 | 0.80 | | 0 | | | 345354 | Billed |
| PHOTOCOPY CHARGES: JUNE 2012 | | | | | | | | | | | | | | |

# Cost Report

**EXXON MOBIL / KRIK, CHARLES V BP AMERICA INC., ET AL (7561-03466)**

| 08/31/2013 | E101 | 003 | PHOTOCOPY CHARGES | COST | 17.00 | 1.70 | 17.00 | 1.70 | 0 | 371295 | Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|

PHOTOCOPY CHARGES: AUGUST 2013

| 09/30/2013 | E101 | 003 | PHOTOCOPY CHARGES | COST | 24.00 | 2.40 | 24.00 | 2.40 | 0 | 373693 | Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|

PHOTOCOPY CHARGES: SEPTEMBER 2013

| 09/30/2013 | E101 | 003 | PHOTOCOPY CHARGES | COST | 24.00 | 2.40 | 24.00 | 2.40 | 0 | 373693 | Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|

PHOTOCOPY CHARGES: SEPTEMBER 2013

# Cost Report

**EXXON MOBIL / KRIK, CHARLES V BP AMERICA INC., ET AL (7561-03466)**                                                                                                    05/13/2015

| Date | SM/Task | Service Code | Description | Attorney | Orig Qty | Orig Amt | Rev Qty | Rev Amt | Vendor | Voucher | Check No. | Check Date | Invoice | Status |
|------|---------|--------------|-------------|----------|----------|----------|---------|---------|--------|---------|-----------|-----------|---------|--------|
| 03/31/2014 | E101 | 003 | PHOTOCOPY CHARGES | COST | 1.00 | 0.10 | 1.00 | 0.10 | | 0 | | | 365961 | Billed |

PHOTOCOPY CHARGES: MARCH 2014

# Cost Report

**Billed and Unbilled**

EXXON MOBIL / KRIK, CHARLES V BP AMERICA INC., ET AL (7561-03466)

05/13/2015

| Date | SM/Task | Service Code | Description | Attorney | Orig Qty | Orig Amt | Rev Qty | Rev Amt | Vendor | Voucher | Check No. | Check Date | Invoice | Status |
|------|---------|--------------|-------------|----------|----------|----------|---------|---------|--------|---------|-----------|-----------|---------|--------|
| 04/30/2014 | E101 | 003 | PHOTOCOPY CHARGES | COST | 887.00 | 88.70 | 887.00 | 88.70 | | 0 | | | 388927 | Billed |
| PHOTOCOPY CHARGES: APRIL 2014 | | | | | | | | | | | | | | |
| 05/31/2014 | E101 | 003 | PHOTOCOPY CHARGES | COST | 3.00 | 0.30 | 3.00 | 0.30 | | 0 | | | 389688 | Billed |
| PHOTOCOPY CHARGES FOR MAY 2014 | | | | | | | | | | | | | | |

# Cost Report

**Billed and Unbilled**

EXXON MOBIL / KRIK, CHARLES V BP AMERICA INC., ET AL (7561-03466)

05/13/2015

| Date | SM/Task | Service Code | Description | Attorney | Orig Qty | Orig Amt | Rev Qty | Rev Amt | Vendor | Voucher | Check No. | Check Date | Invoice | Status |
|------|---------|--------------|-------------|----------|----------|----------|---------|---------|--------|---------|-----------|------------|---------|--------|
| 09/30/2014 | E101 | 003 | PHOTOCOPY CHARGES | COST | 6.00 | 0.60 | 6.00 | 0.00 | | 0 | | | 398581 | Billed |
| PHOTOCOPY CHARGES FOR SEPTEMBER 2014 | | | | | | | | | | | | | | |
| 11/30/2014 | E101 | 003 | PHOTOCOPY CHARGES | COST | 1.00 | 0.10 | 1.00 | 0.10 | | 0 | | | 400317 | Billed |
| PHOTOCOPY CHARGES FOR NOVEMBER 2014 | | | | | | | | | | | | | | |

# Cost Report

**Billed and Unbilled**

EXXON MOBIL / KRIK, CHARLES V BP AMERICA INC., ET AL (7561-03466)

05/13/2015

| Date | SM/Task | Service Code | Description | Attorney | Orig Qty | Orig Amt | Rev Qty | Rev Amt Vendor | Voucher | Check No. | Check Date | Invoice | Status |
|------|---------|--------------|-------------|----------|----------|----------|---------|----------------|---------|-----------|-----------|---------|--------|
| 03/13/2015 | E118 | 011 | LITIGATION SUPPORT COST MATERIAL | | 5.00 | 3.75 | 5.00 | 0.00 | | 0 | | | 409447 | Billed |
| LITIGATION SUPPORT MATERIAL - 03/09/2015 COLOR PRINT OF PHOTOGRAPHS | | | | | | | | | | | | | | |
| 03/13/2015 | E118 | 011 | LITIGATION SUPPORT COST MATERIAL | | 5.00 | 3.75 | 5.00 | 0.00 | | 0 | | | 409447 | Billed |
| LITIGATION SUPPORT MATERIAL - 03/09/2015 COLOR PRINT OF PHOTOGRAPHS | | | | | | | | | | | | | | |
| 03/13/2015 | E118 | 011 | LITIGATION SUPPORT COST MATERIAL | | 5.00 | 3.75 | 5.00 | 3.75 | | 0 | | | 409447 | Billed |
| LITIGATION SUPPORT MATERIAL - 06/09/2015 COLOR PRINT OF PHOTOGRAPHS | | | | | | | | | | | | | | |

Page 20

# Cost Report

**EXXON MOBIL / KRIK, CHARLES V BP AMERICA INC., ET AL (7561-03466)**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/2015 | E101 | 003 | PHOTOCOPY CHARGES | COST | 804.00 | 80.40 | 804.00 | 80.40 | 0 | 409447 Billed |

PHOTOCOPY CHARGES FOR MARCH 2015

# Cost Report

**EXXON MOBIL / KRIK, CHARLES V BP AMERICA INC., ET AL (7561-03466)**

05/13/2015

| Date | SM/Task | Service Code | Description | Attorney | Orig Qty | Orig Amt | Rev Qty | Rev Amt | Vendor | Voucher | Check No. | Check Date | Invoice | Status |
|------|---------|--------------|-------------|----------|----------|----------|---------|---------|--------|---------|-----------|------------|---------|--------|
| 04/30/2015 | E101 | 003 | PHOTOCOPY CHARGES | COST | 16,799.00 | 1,679.90 | 16,799.00 | 1,679.90 | | 0 | | | 409629 | Billed |
| PHOTOCOPY CHARGES FOR APRIL 2015 | | | | | | | | | | | | | | |
| 05/01/2015 | E118 | 011 | LITIGATION SUPPORT MATERIAL | COST | 46.00 | 34.50 | 46.00 | 34.50 | | 0 | | | 0 | Unbilled |
| LITIGATION SUPPORT MATERIAL - 04/21/2015 COLOR PRINT OF PHOTOGRAPHS | | | | | | | | | | | | | | |
| 05/01/2015 | E118 | 011 | LITIGATION SUPPORT MATERIAL | COST | 342.00 | 256.50 | 342.00 | 256.50 | | 0 | | | 0 | Unbilled |
| LITIGATION SUPPORT MATERIAL - 04/21/2015 COLOR PRINT OF PHOTOGRAPHS | | | | | | | | | | | | | | |
| 05/01/2015 | E118 | 011 | LITIGATION SUPPORT MATERIAL | COST | 236.00 | 177.00 | 236.00 | 177.00 | | 0 | | | 0 | Unbilled |
| LITIGATION SUPPORT MATERIAL - 04/22/2015 COLOR PRINT OF PHOTOGRAPHS | | | | | | | | | | | | | | |

# EXHIBIT

# 22

Page 1 of 2



## DECISIONQUEST™

21535 Hawthorne Boulevard   Suite 310   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

Please remit payment to: DecisionQuest, Inc.   Attn: Accounts Receivable   21535 Hawthorne Blvd, Ste. 310, Torrance, CA 90503-6604

Sent Via Email

David F. Fanning, Esq.
Johnson & Bell, Ltd.
33 West Monroe Street
Suite 2700
Chicago, IL 60603-5404
fanningd@jbltd.com

Invoice Date: 05-MAY-15
Invoice #: 79725
DQ Case #: 10467PL/G
Org #: DQ CHI Graphics

Case Name: Charles Krik v Crane Co., et al.

| Date | Expnd Type | Employee/Supplier | Description | Hours | UOM | Bill Rate | Bill Amount |
|------|-----------|-------------------|-------------|-------|-----|-----------|-------------|
| **Professional Consulting Fees** | | | | | | | |
| 09-APR-15 | Professional Labor | Horwitz, Scott M. | Attended new case meeting at client's firm | 1.00 | Hours | 325.00 | $325.00 |
| 10-APR-15 | Professional Labor | Horwitz, Scott M. | Project planning & on-going management, email correspondence | 2.00 | Hours | 325.00 | $650.00 |
| 15-APR-15 | Professional Labor | Sangster, William J. | Computer graphic design & layout, Conference call with ▓▓▓▓ setting style and creation of extension -001 | 2.00 | Hours | 200.00 | $400.00 |
| 15-APR-15 | Professional Labor | Sangster, William J. | Computer graphic design & layout, Conference call with ▓▓▓▓ setting style and creation of extension -001. | 3.50 | Hours | 200.00 | $700.00 |
| 15-APR-15 | Professional Labor | Horwitz, Scott M. | Graphics consulting, Review client support, sketch exhibit, prepare artist to design Ext 001to sending out | 4.00 | Hours | 325.00 | $1,300.00 |
| 15-APR-15 | Professional Labor | Horwitz, Scott M. | Telephone graphics conference with client | .25 | Hours | 325.00 | $81.25 |
| 16-APR-15 | Professional Labor | Sangster, William J. | Computer graphic design & layout, Creation of extension -001. | 4.00 | Hours | 200.00 | $800.00 |
| 16-APR-15 | Professional Labor | Horwitz, Scott M. | Graphics consulting, Create new visual plan, prepare artist to redesign Ext 001 | 3.00 | Hours | 325.00 | $975.00 |
| 16-APR-15 | Professional Labor | Horwitz, Scott M. | Telephone graphics conferences with client | .50 | Hours | 325.00 | $162.50 |
| 17-APR-15 | Professional Labor | Sangster, William J. | Computer graphic design & layout, Revisions to extension -001, creation of extensions -002 and -003. | 7.00 | Hours | 200.00 | $1,400.00 |

**Federal ID #95-4556077**
**This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.**



## DECISIONQUEST™

21535 Hawthorne Boulevard   Suite 310   Torrance, CA 90503   T: 310.618.9600   F: 310.618.1122

**Please remit payment to:** DecisionQuest, Inc.    Attn: Accounts Receivable    21535 Hawthorne Blvd, Ste. 310, Torrance, CA 90503-6604

Case Name: Charles Krik v Crane Co., et al.

### Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours UOM | Bill Rate | Bill Amount |
|------|-----------|-------------------|-------------|-----------|-----------|-------------|
| 17-APR-15 | Professional Labor | Horwitz, Scott M. | Graphics consulting, Revisions to Ext 001 | 2.50 Hours | 325.00 | $812.50 |
| 17-APR-15 | Professional Labor | Horwitz, Scott M. | Telephone proofs conference with client | .25 Hours | 325.00 | $81.25 |
| 24-APR-15 | Professional Labor | Sangster, William J. | Computer graphic design & layout, Creation of extension -004. | 1.00 Hours | 200.00 | $200.00 |
| 24-APR-15 | Professional Labor | Horwitz, Scott M. | Project planning & on-going management, email correspondence, prepare artist to create ext 004 | .25 Hours | 325.00 | $81.25 |
| | **Total Professional Consulting Fees** | | | 31.25 | | $7,968.75 |

**Total Due and Payable - This Invoice:**   $7,968.75

**Federal ID #95-4556077**
This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.

# EXHIBIT

## 23

# INVOICE

PohlmanUSA Court Reporting
10 South Broadway
Suite 1400
St. Louis, MO 63102
Phone:877-421-0099   Fax:314-421-1115

| Invoice No. | Invoice Date | Job No. |
|:---:|:---:|:---:|
| 377128 | 7/28/2011 | 94333 |

| Job Date | Case No. |
|:---:|:---:|
| 7/18/2011 | MDL 875 |

| Case Name |
|:---:|
| In Re: Asbestos Products Liability Litigation |

| Payment Terms |
|:---:|
| Due upon receipt |

Jeannie Poe
Husch Blackwell LLP
190 Carondelet Plaza,
Suite 600
St. Louis, MO  63105

ASBESTOS LITIGATION - TRANSCRIPT WITH WORD INDEX

| | | |
|---|---|---:|
| CHARLES KRIK - VIDEO | 303.00  Pages | 560.55 |
| E-Transcript * | | 15.00 |
| Scanned/E-mail Exhibits | 10.00  Pages | 2.50 |
| **TOTAL DUE  >>>** | | **$578.05** |

Ordered By      :  Steven B. Beshore
                    Husch Blackwell LLP
                    190 Carondelet Plaza,
                    Suite 600
                    St. Louis, MO 63105

THANK YOU.  WE APPRECIATE YOUR BUSINESS.

**THIS DEPOSITION TAKEN IN MORRIS, IL**

**Tax ID:** 47-2406726

*Please detach bottom portion and return with payment.*

Jeannie Poe
Husch Blackwell LLP
190 Carondelet Plaza,
Suite 600
St. Louis, MO  63105

Invoice No.   :  377128
Invoice Date :  7/28/2011
**Total Due   :  $ 578.05**

Remit To: **PohlmanUSA Court Reporting**
          **10 South Broadway - Suite 1400**
          **St. Louis, MO  63102**

Job No.     :  94333
BU ID       :  32CHCRLOTX
Case No.    :  MDL 875
Case Name   :  In Re: Asbestos Products Liability Litigation

# EXHIBIT

# 24

# INVOICE

PohlmanUSA Court Reporting
10 South Broadway
Suite 1400
St. Louis, MO 63102
Phone:877-421-0099  Fax:314-421-1115

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 380473 | 8/22/2011 | 95182 |
| **Job Date** | **Case No.** | |
| 8/4/2011 | MDL 875 | |
| **Case Name** | | |
| In Re: Asbestos Products Liability Litigation | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Jeannie Poe
Husch Blackwell LLP
190 Carondelet Plaza,
Suite 600
St. Louis, MO  63105

ASBESTOS LITIGATION - TRANSCRIPT WITH WORD INDEX

| | | |
|---|---|---|
| CHARLES KRIK - VIDEO - VOLUME II | 259.00  Pages | 427.35 |
| E-Transcript * | | 15.00 |
| **TOTAL DUE  >>>** | | **$442.35** |

Ordered By    :  Steven B. Beshore
              Husch Blackwell LLP
              190 Carondelet Plaza,
              Suite 600
              St. Louis, MO 63105

THANK YOU.  WE APPRECIATE YOUR BUSINESS.

**THIS DEPOSITION TAKEN IN MORRIS, IL**

**Tax ID: 47-2406726**

*Please detach bottom portion and return with payment.*

Jeannie Poe
Husch Blackwell LLP
190 Carondelet Plaza,
Suite 600
St. Louis, MO  63105

Invoice No.  :  380473
Invoice Date :  8/22/2011
**Total Due  :  $ 442.35**

Remit To:  **PohlmanUSA Court Reporting**
           **10 South Broadway - Suite 1400**
           **St. Louis, MO  63102**

Job No.    :  95182
BU ID      :  32CHCRLOTX
Case No.   :  MDL 875
Case Name  :  In Re: Asbestos Products Liability Litigation